# UNITED STATES DISTRICT COURT
## MIDDLE DISTRICT OF FLORIDA
### TAMPA DIVISION

Plaintiff,

**DEVELOPMENTAL TECHNOLOGIES, INC.**

v.                                          Case No:   8:14-CV-02796-MSS-EAJ

Defendants,

**VALMONT INDUSTRIES, INC., and
E.I. DU PONT DE NEMOURS AND
COMPANY**

_____/

## <u>Trial Exhibit List</u>

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions[1][2][3] | Description of Exhibit |
|---|---|---|---|---|---|
| 1 | | | | 104a; 402; 403; 802 | Market Plan; Organics 2010; Eco-Ag Technology |
| 2 | | | | 104a; 402; 403; 802 | Market Plan; Ornamentals 2010; Eco-Ag Technology |
| 3 | | | | 104a; 402; 403; 802 | Market Plan; Turf, Sod, and Shrubbery, 2010, Eco-Ag Technology |
| 4 | | | | 104a; 402; 403; 802 | Market Plan; Home Garden 2010; Eco-Ag Technology |
| 5 | | | | 402; 802; 901 | Non Disclosure and Non Use Agreement between AgriCapital and DTL |
| 6 | | | | 104a; 403; 802 | Root Demand Irrigation brochure © 2013 |
| 7 | | | | 104a; 403; 802 | DuPont presentation Untitled Draft (sections included for I. (John) Bletsos  - not part of |

---

[1] The parties have been working diligently to agree to stipulated admissions regarding trial exhibits.  That process is ongoing and the parties anticipate expanding the number of stipulated exhibits shortly.  As such, the parties propose submitting an amended exhibit list within ten (10) days, which they anticipate will include additional stipulated exhibits.  The parties have also committed to continued dialogue as trial approaches to narrow both the number of objections and the number of exhibits, and will apprise the Court of any such reductions as soon as practicable.  The parties reserve their right to include additional trial exhibits, including exhibits pertaining to those witnesses likely to be called at trial who were not deposed or deposed after the date of this document.

[2] The parties are working together to reach agreement with respect to authenticity and the necessity of record custodians at trial.  They anticipate stipulating to the authenticity of the majority of exhibits, with the possibility of some exhibits requiring authentication and/or the testimony of a records custodian at trial.  At this time, the parties reserve all their rights with respect to authenticity and records custodians.  The parties agree that this reservation applies to even those exhibits that are marked with an "A" herein.

[3] For purposes of Defendants' objections to Plaintiff's trial exhibits, references to 104a, 106, 402, 403, 701, 702, 802, 901, and 1002, refer to corresponding rule of the Federal Rules of Evidence.  In addition, CP = composite, not a single document; D = duplicate; ILL = illegible; and NP = not produced during discovery.

Exhibit "A"                                    1 of 57

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | presentation) |
| 8 | | | | 104a; 402; 802 | General Information - the 2006 ASABE Annual International Meeting |
| 9 | | | | 403; 802; 901 | Powerpoint presentation from Easy Life (DTL) for Kirkwood Community College "A New Breakthrough Technology That is Changing the Face of Irrigation Systems for All Future Generations" |
| 10 | | | | 104a; 402; 802; 106; 901 | Confidential Disclosure and Limited Use Agreement between Easy Life Solutions, Inc. and Kirkwood Community College |
| 11 | | | | A | Gesser US patent no. 7,198,431 B2 |
| 12 | | | | D | Patent No. 7,198,431 B2 by Gesser |
| 13 | | | | 104a; 402; 403; 802; 901 | Highly Confidential.mov - Dill Weed Eco-Ag Demonstration Movie |
| 14 | | | | 104a; 402; 403; 802; 901 | Highly Confidential.mov - Icicle Radish Eco-Ag Demonstration Movie |
| 15 | | | | 104a; 402; 403; 802; 901 | Highly Confidential.mov - Barley Eco-Ag Demonstration Movie |
| 16 | | | | 104a; 402; 403; 802; 901 | Highly Confidential.mov - Cherry Radish Eco-Ag Demonstration Movie |
| 17 | | | | 402; 403; 802 | Mutual Non-Disclosure and Non-Use Agreement (NDA) between Ed Sinda and DTL |
| 18 | | | | 104a; 403; 802; 901 | Eco-Ag water usage in comparison to standard practice and regular rainfall |
| 19 | | | | 106; 802 | Email from B. Goldsby to C. Malsam; Sub: Eco-Ag; with attachment intro letter and statement of non-confidentiality |
| 20 | | | | 104a; 802 | Letter from B. Goldsby to C. Malsam of Valmont with Eco-Ag presentation |
| 21 | | | | 106; 802 | Email from J. LaRue to B. Goldsby; Sub: Eco-Ag |
| 22 | | | | 402; 403; 802 | Mutual Non-Disclosure and Non-Use Agreement (NDA) Between DTL and David Conklin |
| 23 | | | | A | Mutual Non Disclosure and Non Use Agreement between Valmont and DTL |
| 24 | | | | 104a; 106; 802; 901 | Attachment to 8/26/09 email to DuPont - Testing to date |
| 25 | | | | 106; 402; 802 | Email from B. Golsby to J. LaRue; Sub: NDA receipt |
| 26 | | | | 106; 402; 802 | Email from B. Goldsby to J. LaRue; Sub: Confidential conference call |
| 27 | | | | 106; 403; 802; ILL | Email from R. (Bob) Matheson to D. Conklin; Sub: Re: Polymer-based water technology can work with Tyvek to increase crop yields using less water & fertilizer, huge ROI (return on investment) potential |
| 28 | | | | 106; 802 | Email from D. Conklin to R. (Bob) Matheson; Sub: More non confidential Eco-Ag information is on its way |
| 29 | | | | 106; 802; D | Email from D. Conklin to B. Carter; Sub: Overnight package |
| 30 | | | | 106; 402; 403; 802; ILL | Email from R. (Bob) Matheson to D. Conklin; Sub: RE: Overnight package |
| 31 | | | | 402; 403; 802 | Email from D. Conklin to E. Sinda and T. Zappa; Update on DuPont Nonwovens (Tyvek) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 32 | | | | 106; 402; 403; 802; 901 | Non Disclosure and Non Use Agreement between Toro Company and DTL |
| 33 | | | | 106; 402; 403; 802 | Email from D. Conklin to R. (Bob) Matheson; Sub: DuPont Protection Technologies to visit DTL |
| 34 | | | | 106; 402; 403; 802 | Email from B. Goldsby to B. Desigio; Sub: DTL & Eco-Ag |
| 35 | | | | 106; 402; 403; 802 | Email from B. Goldsby to J. LaRue; Sub: Eco-Ag site visit travel options |
| 36 | | | | 104a; 106; 402; 403; 802; 901 | Dave's Hot List |
| 37 | | | | 106; 402; 403; 802 | Email from J. LaRue to B. Goldsby; Sub: RE: Eco-Ag site visit |
| 38 | | | | A | Non Disclosure and Non Use Agreement between DuPont and DTL |
| 39 | | | | 104a; 106; 403; 802; 901 | DuPont Sit Visit 1 with handwritten notes without presentation |
| 40 | | | | 104a; 403; 802 | DuPont Protection Technologies Agenda Eco-Ag Site Visit |
| 41 | | | | 104a; 106; 403; 802; D | Eco-Ag presentation for Site Visit 1 with DuPont with internal notes |
| 42 | | | | 104a; 106; 403; 802; 901 | Attachment to 8/26/09 email to DuPont - Comparative Survey |
| 43 | | | | 106; 402; 403; 802 | Email from B. Carter to D. Conklin; E. Sinda; Johan.dti@inbox.com; T. Zappa; Sub: Thank you |
| 44 | | | | 106; 402; 403; 802; ILL | Email from B. Carter to D. Conklin; Sub: RE Spreadsheet attached |
| 45 | | | | 106; 802 | Email from J. LaRue to B. Goldsby; regarding KISSS and IWTech.com |
| 46 | | | | 106; 403; 802 | Email from B. Goldsby to J. LaRue; Sub: Eco-Ag technology vs. any other irrigation system |
| 47 | | | | 104a; 106; 402; 403; 802 | DTL Legal Contacts of Prospective New Purchasers - DuPont |
| 48 | | | | 106; 802; D | Email from J. LaRue to B. Goldsby; Sub: RE: Eco-Ag technology vs. any other irrigation system |
| 49 | | | | 106; 802 | Email from J. LaRue to B. Goldsby; Sub: RE: Eco-Ag technology vs. any other irrigation system |
| 50 | | | | 106; 402; 403; 802 | Email from B. Carter to D. Conklin; Sub: Update |
| 51 | | | | 106; 402; 403; 802 | Email from B. Goldsby to J. LaRue; Sub: re[2] Eco-Ag technology vs. any other irrigation system |
| 52 | | | | 104a; 106; 402; 403; 802 | Dave's Hot List |
| 53 | | | | 106; 402; 403; 802 | Email from J. LaRue To B. Goldsby; Sub: possible discussion points |
| 54 | | | | 106; 402; 403; 802 | Email from B. Goldsby to J. LaRue; Sub: re: possible discussion points |
| 55 | | | | 106; 402; 403; 802 | Email from B. Golsby to J. LaRue; Sub: re: question #2 |
| 56 | | | | 104a; 106; 403; 802 | Valmont Industries Agenda for Eco-Ag site visit |
| 57 | | | | 104a; 106; 403; 802; 901 | DTL Notes from Valmont site visit 10/15/09 |
| 58 | | | | 104a; 106; 403; 802; 901; D | Valmont Site Visit 1 without presentation |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 59 | | | | 106; 402; 403; 802 | Email from J. LaRue to B. Goldsby; Sub: Question #2 |
| 60 | | | | 106; 402; 403; 802 | Email from J. LaRue to B. Goldsby; Sub: question #1 |
| 61 | | | | 104a; 403; 802 | Eco-Ag presentation for Valmont first site visit |
| 62 | | | | 104a; 403; 802; 901; 1002 | Eco-Ag presentation for Valmont's Site Visit |
| 63 | | | | 106; 402; 403; 802; 901; 1002; D | Email from J. LaRue to B. Goldsby; Sub: question #1 |
| 64 | | | | 106; 402; 403; 802; 1002 | Letter from T. Zappa to J. LaRue of Valmont |
| 65 | | | | 106; 402; 403; 802 | Email from J. LaRue to B. Goldsby; Sub: How is information requested coming? |
| 66 | | | | 403; 802 | Letter from B. Carter to Nigel Budden; Sub: Request for Authority to Execute a short term consulting agreement with Dr. Lichtner in order to evaluate a potential technology purchase |
| 67 | | | | 106; 802 | Email from T. Zappa to J. LaRue; Sub: Exudates Articles and attachment |
| 68 | | | | 106; 802 | Email from T. Zappa to J. LaRue; Sub: RE: Exudate Articles with 2 more articles attached |
| 69 | | | | 106; 402; 403; 802 | Email from D. Conklin to B. Carter; Sub: site visit dates |
| 70 | | | | 106; 402; 403; 802; ILL | Email from B. Carter to D. Conklin; Sub: RE: site visit dates |
| 71 | | | | 106; 403; 802 | Email from B. Golsby to J. LaRue; Sub: Eco-Ag Q&A |
| 72 | | | | 106; 403; 802 | Email from J. LaRue to B. Goldsby; Sub: RE: Eco-Ag Q&A |
| 73 | | | | 106; 403; 802; 901 | Email from J. LaRue to B. Goldsby; Sub: RE: Eco-Ag Q&A |
| 74 | | | | 106; 402; 403; 802; 901 | Email from B. Goldsby to J. LaRue; Sub: Re: meeting with management on Eco-Ag - Tuesday, 10/Nov |
| 75 | | | | 106; 402; 403; 802 | Email from J. LaRue to B. Goldsby; Sub: Meeting with management on Eco-Ag - Tuesday 10/Nov |
| 76 | | | | 106; 403; 802; 901; 1002 | Inbound voicemail message from Valmont's B. Kiep to DTL B. Goldsby Transcription of recorded voicemail message |
| 77 | | | | 402; 403; 802 | Non Disclosure and Non Use Agreement Between F. Lichtner and DTL |
| 78 | | | | 402; 403; 802; 901; D | Non-Disclosure and Non-Use Agreement (NDA) between Dr. Frank Lichtner and DTL |
| 79 | | | | 106; 402; 403; 802 | Email from E. Sinda to T. Zappa; Sub: Eco-Ag LOI (letter of intent) |
| 80 | | | | 104a; 106; 402; 403; 802; 901 | DTL Legal Contacts of Prospective New Purchasers - Valmont |
| 81 | | | | 104a; 106; 402; 403; 802; 901 | DTL Legal Contacts of Prospective New Purchasers - Valmont |
| 82 | | | | 104a; 106; 403; 802; 901 | DTL Notes RE: DuPont 2nd Site Visit |
| 83 | | | | 104a; 106; 403; 802; 901; D | DuPont Site Visit 2 without presentation |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 84 | | | | 104a; 106; 403; 802 | Eco-Ag presentation for DuPont 2nd site visit |
| 85 | | | | 104a; 402; 403; 802; 901 | DTL Legal Contacts of Prospective New Purchasers - DuPont |
| 86 | | | | 104a; 402; 403; 802; 901 | Murcott Tangerine Tree 2010 Final Report |
| 87 | | | | 104a; 403; 802; 901 | DuPont Site Visit 2 |
| 88 | | | | 403; 802 | Letter from Frank Lichtner to B. Carter and R. (Bob) Matheson; Sub: Assessment of DTL technology utilizing DuPont Tyvek as an irrigation tool |
| 89 | | | | 106; 402; 403; 802; ILL | Email from D. Conklin to B. Carter; Sub: re[2]: Photos, template |
| 90 | | | | 106; 402; 403; 802 | Email from B. Carter to D. Conklin; Sub: Template |
| 91 | | | | 106; 402; 403; 802 | Email from D. Conklin to B. Carter; Sub: Re: Template |
| 92 | | | | 106; 402; 403; 802 | Email form D. Conklin to B. Carter; Sub: DuPont marketing template |
| 93 | | | | 104a; 106; 402; 403; 802; 901 | DTL Legal Contacts of Prospective New Purchasers - Valmont |
| 94 | | | | 104a; 106; 402; 403; 802; 901 | DTL Legal Contacts of Prospective New Purchasers - Valmont |
| 95 | | | | 106; 402; 403; 802 | Email from D. Conklin to B. Carter; Sub: re[4]: DuPont marketing template |
| 96 | | | | 104a; 106; 402; 403; 802; 901 | DTL Legal Contacts of Prospective New Purchasers - DuPont |
| 97 | | | | 106; 402; 403; 802 | Email from D. Conklin to B. Carter; Sub: Here's the latest version of the DuPont Marketing template |
| 98 | | | | 106; 402; 403; 802 | Email from D. Conklin to B. Carter; Sub: re: one last request |
| 99 | | | | 106; 403; 802; 901 | Email from D. Conklin to B. Carter; Sub: DuPont marketing template for Eco-Ag water technology with attachment |
| 100 | | | | 104a; 106; 402; 403; 802; 901 | DTL Legal Contacts of Prospective New Purchasers - DuPont |
| 101 | | | | 104a; 106; 402; 403; 802; 901 | DTL Legal Contacts of Prospective New Purchasers - DuPont |
| 102 | | | | 104a; 106; 402; 403; 802; 901 | DTL Legal Contacts of Prospective New Purchasers - Valmont |
| 103 | | | | 104a; 106; 402; 403; 802; 901 | DTL Legal Contacts of Prospective New Purchasers - DuPont |
| 104 | | | | 106; 402; 403; 802 | Email from B. Kiep to E. Sinda; B. Goldsby; Sub: Eco-Ag Information |
| 105 | | | | 104a; 106; 802; 901 | 1pm Phone call with B. Carter transcript |
| 106 | | | | 104a; 106; 402; 403; 802; 901 | Dave's Hot List |
| 107 | | | | 106; 402; 403; 802 | Email form B. Goldsby to B. Kiep; Sub: Eco-Ag teleconference |
| 108 | | | | 106; 402; 403; 802 | Email from B. Carter to D. Conklin; Sub: Eco-Ag/DuPont meeting dates |
| 109 | | | | 106; 402; 403; | Email from B. Kiep to B. Goldsby; Sub: RE: Eco- |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | 802 | Ag Information |
| 110 | | | | 106; 402; 403; 802; ILL | Email from B. Carter to D. Conklin; Sub: re: Eco-Ag/DuPont meeting dates |
| 111 | | | | 106; 402; 403; 802 | Letter from C. Malsam to E. Sinda |
| 112 | | | | 403; 802 | Email from Ed Sinda to K. Bernhard; Sub: Answers Att: Valmont short answers to questions 021210d.doc w |
| 113 | | | | 104a; 106; 402; 403; 802 | DTL Executive Summary: Eco-Ag Irrigation Technology - Greenhouse |
| 114 | | | | 402; 403; 802; 901 | DuPont presentation Project Arroyo Eco-Ag Investigation |
| 115 | | | | 402; 403; 802 | Email from R. Bryant to E. Sinda Sub: High Value Field Crops-Marketing Plan so far…….; With attachment |
| 116 | | | | 106; 402; 403; 802 | Email from D. Conklin to B. Carter; Sub: Potential Partners with company list attachment |
| 117 | | | | 106; 402; 403; 802 | Email from B. Carter to D. Conklin; Sub: Re: Potential Partners |
| 118 | | | | 106; 402; 403; 802 | Email from D. Conklin to B. Carter; Sub: re[2] Potential Partners with attachment |
| 119 | | | | 106; 402; 403; 802; 901; 1002; D | Email from B. Carter to D. Conklin; Sub: Re: Potential Partners |
| 120 | | | | 106; 402; 403; 802 | Email from B. Carter to T. Zappa; Sub: RE: DTL.ecoag NDA for site visit 3/29/10 |
| 121 | | | | 104a; 106; 403; 802; 901; 1002 | DuPont 3rd Site Visit Eco-Ag presentation |
| 122 | | | | 104a; 106; 403; 802; 901 | DuPont Site Visit 3 Notes without presentation |
| 123 | | | | 106; 402; 403; 802 | Email from B. Carter to D. Conklin; Sub: FW: DuPont visitation |
| 124 | | | | 106; 402; 403; 802 | Email from B. Carter to D. Conklin; Sub: Re: Fw: DuPont Visitation |
| 125 | | | | 106; 403; 802 | Email form B. Carter to L. Johnson; J. Pawloski; R. (Bob) Matheson; F. lichtner; E. Sinda; T. Zappa; D. Conklin; Sub: Meeting Agenda draft for April 20-22 |
| 126 | | | | 106; 402; 403; 802 | Email from E. Sinda to B. Carter; Sub: Attendees from DTL |
| 127 | | | | 104a; 106; 402; 403; 802; 901 | DuPont site visit 4 notes without presentation |
| 128 | | | | 106; 402; 403; 802; 901 | Inbound Phone Call with B. Carter and E. Sinda transcript |
| 129 | | | | 104a; 106; 402; 403; 802; 901 | DTL PNP Legal Contacts of Prospective New Purchasers - DuPont |
| 130 | | | | | Gesser Et al. Patent No. 7,712,253 B2 |
| 131 | | | | 106; 403; 802 | Email from E. Sinda to B. Carter; Sub: Tomatoes on Eco-Ag with attachments |
| 132 | | | | 104a; 402; 402; 802 | Market Assumptions used in financial projections produced by DTL |
| 133 | | | | 104a; 402; 403; 802 | Draft letter from DuPont Protection Technologies to Office of the Chief Executive RE: Developmental Technologies LLC (DTL) Eco-Ag Technology |
| 134 | | | | 403; 701; 802 | Email from V. DiTommasso to E. Sinda; D. |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | Conklin; R. Bryant; Sub: New Global Model with attachment from native file |
| 135 | | | | 403; 701; 802 | Email from V. DiTommasso to E. Sinda; R. Bryant; D. Conklin; Sub: Updated Global Model with attachment from native file |
| 136 | | | | 403; 701; 802 | Letter from V. DiTommasso to M. Gould Sub: Global Valuation Model |
| 137 | | | | 106; 403; 701; 802 | Email from E. Sinda to M. Gould; Sub: FW: Global Model with attachment |
| 138 | | | | 104a; 402; 403; 802 | Watermarked DRAFT - letter from DuPont Protection Technologies to Office of the Chief Executive RE: Developmental Technologies LLC (DTL) Eco-Ag Technology |
| 139 | | | | 1002 | Patent No. 7,748,930 B2 by Gesser et al. |
| 140 | | | | A | Sinda Patent Application Publication No. US 2010/0170961 A1 |
| 141 | | | | 104a; 106; 403; 802; 901 | Phone Call - B. Carter's Call in Transcript/Notes |
| 142 | | | | 104a; 106; 403; 802; 901 | Email from B. Goldsby to E. Sinda and D. Conklin; Sub: DuPont Carter's Call with attachment |
| 143 | | | | 104a; 106; 403; 802; 901 | Email from D. Conklin to E. Sinda; Sub: Final Notes from 7/12/10 call with B Carter to E. Sinda |
| 144 | | | | 104a; 106; 403; 802; 901; D | Email from B. Goldsby to E. Sinda; D. Conklin; Sub: Dupont_Carters_Call_072110 with transcript attachment |
| 145 | | | | A | Gesser et al Patent Application Publication No. US 2010/0180497 A1 |
| 146 | | | | 104a; 402; 403; 802 | Draft letter from T. Powell to Mark Vergnano; Sub: Request for Authorization - Eco-Ag Technology Acquisition |
| 147 | | | | 104a; 106; 403; 802; 901 | Inbound phone call from B. Carter to E. Sinda and D. Conklin |
| 148 | | | | 402; 403; 802 | Email from V. DiTommasso to E. Sinda; Business Plan fro High Value Field Crops with attachment |
| 149 | | | | 106; 402; 403; 802 | Email from E. Sinda to B. Carter; Sub: RE: your upcoming visit |
| 150 | | | | 104a; 403; 802 | DuPont presentation Eco-Ag Investigation by Dale Outhous and B. Carter |
| 151 | | | | 106; 402; 403; 802 | Letter from DuPont B. Carter to M. Gould of DTL regarding collaborative engagement and non-binding discussion points for consideration |
| 152 | | | | 104a; 402; 403; 802 | DuPont presentation Eco-Ag Discussion Points |
| 153 | | | | 104a; 106; 402; 403; 802 | DuPont Site Visit Notes with Handwritten notes, without presentation |
| 154 | | | | 104a; 106; 402; 403; 802 | DuPont Protection Technologies Project Arroyo Discussion Points presentation |
| 155 | | | | 104a; 106; 402; 403; 802; 901; D | DuPont Site Visit 5 Notes with handwritten notes without presentation |
| 156 | | | | 104a; 402; 403; 802; 1002; D | DuPont presentation Project Arroyo Discussion Points |
| 157 | | | | 104a; 402; 403; 802 | Project Arroyo Discussion Debrief - DuPont |
| 158 | | | | 106; 402; 403; | Letter from P. Reinert to B. Carter Re: DuPont and |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | 802 | DTL Non-Disclosure and Non-Use Agreement (NDA) |
| 159 | | | | 106; 402; 403; 802 | Email from E. Sinda to M. Gould; Sub: FW: Meeting Follow-up |
| 160 | | | | 106; 402; 403; 802 | Letter from P. Reinert to B. Carter Re: DuPont and DTL Non-Disclosure and Non-Use Agreement (NDA) |
| 161 | | | | 106; 402; 403; 802 | Email from E. Sinda to M. Gould; Sub: FW: Eco-Ag |
| 162 | | | | 106; 402; 403; 802 | Email from E. Sinda to B. Carter; J. Pawloski; Continued Discussions with Valmont |
| 163 | | | | 402; 403; 802; 1002; ILL | Email from B. Carter to T. Powell Sub: Project Arroyo (Eco-Ag) Update |
| 164 | | | | 402; 403; 802 | Email from B. Carter to C. Malsam; Sub: RE: Tyvek(r) - water on demand |
| 165 | | | | 106; 402; 403; 802; 1002 | Email from R. (Bob) Matheson to J. LaRue; Sub: RE: information on water quality for Eco-Ag product |
| 166 | | | | 106; 402; 403; 802 | Email from E. Sinda to B. Carter; Sub: RE: bi-weekly status update |
| 167 | | | | 402; 403; 802 | Email from C. Malsam to B. Carter; Sub: RE: Valmont DuPont meeting 11/29 |
| 168 | | | | 402; 403; 802 | Email from R. (Bob) Matheson to J. LaRue; Sub: RE: information on water quality for Eco-Ag product |
| 169 | | | | 402; 403; 802 | Email from B. Carter to J. LaRue; Sub: RE: DuPont / Valmont meeting |
| 170 | | | | 402; 403; 802 | Email from B. Carter to J. LaRue; Sub: RE: DuPont / Valmont meeting |
| 171 | | | | 104a; 402; 403; 802 | An Introduction to Tyvek in Potential Irrigation Use presentation by R. (Bob) Matheson |
| 172 | | | | 106; 402; 403; 802 | Email from E. Sinda to B. Carter; Sub: RE: Call to discuss Valmont |
| 173 | | | | 106; 403; 802; 1002; D | Email from E. Sinda to B. Carter; Sub: RE: DuPont status update |
| 174 | | | | 403; 802 | Email from E. Sinda to B. Carter; DuPont Status Update |
| 175 | | | | 106; 403; 802 | Email from E. Sinda to M. Gould; Sub: FW: DuPont status update |
| 176 | | | | 106; 402; 403; 802 | Email from E. Sinda to M. Gould; Sub: FYI - FW: Project Arroyo Update |
| 177 | | | | 106; 403; 802 | Email from E. Sinda to J. LaRue; B. Kiep; various DuPont employees; Sub: Information about Eco-Ag technology |
| 178 | | | | 104a; 106; 402; 403; 802 | DTL Executive Summary: Eco-Ag Irrigation Technology - Citrus (Trial 50) - 2010 |
| 179 | | | | 104a; 402; 403; 802 | Project Arroyo - Tyvek Based Irrigation presentation by B. Carter and DuPont |
| 180 | | | | 403; 802 | Email from E. Sinda to C. Malsam; J. LaRue; B. Kiep; Additional information (1 of 3) |
| 181 | | | | 403; 802 | Email from E. Sinda to J. LaRue; B. Kiep; C. Malsam; Information about Eco-Ag Technology. Attachments included 1. VALM029317 2. VALM026349-026351 3. VALM032027-032035 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | and 4. VALM023187-032042 |
| 182 | | | | 106; 403; 802 | Email from J. LaRue to E. Sinda; Sub: RE: Information about Eco-Ag technology |
| 183 | | | | 106; 402; 403; 802 | Email from E. Sinda to B. Carter; Sub: Re: Status Update |
| 184 | | | | 106; 402; 403; 802 | Email from E. Sinda to M. Gould; Sub: Card from DuPont |
| 185 | | | | 104a; 402; 403; 802 | Market Analysis Row Crops 2011 - Eco-Ag Technology |
| 186 | | | | 106; 403; 802 | Email from E. Sinda to M. Gould; FW: Bi-monthly status update |
| 187 | | | | 403; 802; 1002; ILL | Email from B. Carter to T. Powell; D. Wood; R. K. Siemionko; D. Outhous; Sub: Project Arroyo Status Update |
| 188 | | | | 104a; 402; 403; 802; 901 | DuPont/B. Carter presentation for Project Arroyo Eco-Ag Investigation |
| 189 | | | | 402; 403; 802 | Email from D. Wood to D. Boeri; Sub: Re: Project Arroyo - interim review - funding request |
| 190 | | | | 403; 802 | Email from E. Sinda to B. Carter; Re: Status Update |
| 191 | | | | 104a; 402; 403; 802; 901 | DuPont presentation Project Arroyo - Tyvek Irrigation on Demand |
| 192 | | | | 104a; 402; 403; 802; 901 | DuPont presentation Project Arroyo Tyvek Based Irrigation Technology |
| 193 | | | | 402; 403; 802 | Email from R. (Bob) Matheson to I. (John) Bletsos; Sub: RE: Ideas on Water and Other Compound Delivery by Tyvek |
| 194 | | | | 104a; 402; 403; 802; 1002; ILL | According to Metadata: 5/5/11, According to document 7/21/08; DuPont Notice of Invention (NOI) - Patent proposal for Efficient Delivery of Liquid Water Under Low Pressure (Project Arroyo) |
| 195 | | | | 402; 403; 802; D | Non-Disclosure and Non-Use Agreement (NDA) between DTL and AgriCapital Corporation |
| 196 | | | | 104a; 402; 403; 802; ILL | Project Arroyo - NBD (new business development) Steering Team Presentation - DuPont presentation by B. Carter |
| 197 | | | | 402; 403; 802 | Email from J. Williams to M. and J. Gould; Sub: FW: CIM Executive Summary - progress with attachment |
| 198 | | | | 402; 403; 802 | Letter of Agreement between AgriCapital and DTL |
| 199 | | | | 104a; 402; 403; 802; 1002; ILL | Virginia Tech Mechanical Engineering 3rd Term Co-op Summer 2011 - Tyvek Research and Development Slide |
| 200 | | | | 402; 403; 802 | Joint Development Agreement between Valmont and DuPont |
| 201 | | | | 104a; 106; 402; 403; 802; 901; ILL | Teleconference JW DC and B. Carter from DuPont notes |
| 202 | | | | 104a; 402; 403; 802 | AgriCapital brochure of Eco-Ag "The World's First Plant-Responsive Water and Nutrient Delivery System" |
| 203 | | | | 104a; 402; 403; 802 | AgriCapital presentation of Eco-Ag The world's First Plant-Responsive Water and Nutrient Delivery System |
| 204 | | | | 104a; 402; 403; | Detailed Description of Bed C1, Blackeye Peas - |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | 802; 1002 | Substrate Test with photographs |
| 205 | | | | 104a; 402; 403; 802 | PNP List for AgriCapital with DTL Instructions |
| 206 | | | | A | Non Disclosure and Non Use Agreement between Valmont and DTL |
| 207 | | | | 402; 403; 802 | Email from D. Conklin to J. Williams; Sub: New questions from Dow Agro teleconference 10/4/11 |
| 208 | | | | 104a; 106; 402; 403; 802; 901 | Lab Observation Report as of 10/9/11 |
| 209 | | | | 104a; 106; 402; 403; 802 | DTL Executive Summary: Eco-Ag Irrigation Technology - Queen Anne Blackeye Peas |
| 210 | | | | 104a; 106; 402; 403; 802; 901; CP | Blackeye Pea Commercial Substrate test at Hadlock (Final Report) |
| 211 | | | | 104a; 106; 402; 403; 802 | Eco-Ag Sale of Technology Log of Signed NDA - Offering Memo Under Review |
| 212 | | | | 104a; 402; 403; 802; 901; CP | DTL Catalog - Commercial Soybean Trial (Final Report) |
| 213 | | | | 104a; 402; 403; 802 | DuPont presentation by B. Carter - Project Arroyo - NBD Steering Team Presentation |
| 214 | | | | 403; 802; 901; 1002 | Email from D. Conklin to B. Carter; Sub: Eco-Ag Update |
| 215 | | | | 104a; 402; 403; 802; 901; CP | Executive Summary: Eco-Ag Irrigation Technology - Substrate Test Book Created by DTL and Disclosed in the CIM Data Room |
| 216 | | | | 104a; 402; 403; 802; 901; CP | Preliminary Summary: Eco-Ag Irrigation Technology Tomato Test Book Created by DTL and Disclosed in the CIM Data Room |
| 217 | | | | 104a; 106; 402; 403; 802 | DuPont presentation NBD Project Arroyo - Authorization Request to Submit a Non-Binding Expression of Interest for Eco-Ag Technology |
| 218 | | | | 104a; 403; 802 | DuPont Confidential letter from T. Powell to Mark P. Vergnano (Executive Vice President) "Request for Authority to Submit non-binding Expression of Interest to Enter into a License Agreement with DTL" |
| 219 | | | | 802 | DuPont Letter from T. Powell to D. Sterkel of AgriCapital |
| 220 | | | | 403; 802 | Email from B. Kiep to C. Malsam; B. Desigio; Leo. Adams; Sub: Re: Eco-Ag /DuPont |
| 221 | | | | 104a; 402; 403; 802 | DTL General Ledger as of 12/31/11 |
| 222 | | | | 104a; 402; 403; 802 | Project Arroyo Update presentation by I. (John) Bletsos, B. Carter. R. (Bob) Matheson |
| 223 | | | | 402; 403; 802 | Email from A. Whitaker to D. Conklin; Sub: RE: Follow up |
| 224 | | | | 104a; 106; 403; 802; 901 | Project Eco-Ag log of documents accessed by DuPont B. Carter |
| 225 | | | | 104a; 402; 403; 802 | DuPont presentation by Deb Massouda Project Arroyo: Tyvek Sub: Surface Irrigation Tubing APEX Program Review |
| 226 | | | | 106; 802 | Email from J. Bletsos to K. Corby; Sub: RE: FW: Arroyo Project |
| 227 | | | | 104a; 402; 403; | DuPont Notice of Invention (NOI) - Patent Proposal |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | 802 | for Porous Uncoated Tubing Having an Initial Resistance to Flow and Capable of Aqueous Flow to Long Lengths |
| 228 | | | | 104a; 402; 403; 802 | According to Metadata: 12/10/12, According to document 7/21/08; DuPont Notice of Invention (NOI) - Patent proposal for Porous Uncoated Tubing Exhibiting Root Water On-Demand (Project Arroyo) |
| 229 | | | | 403; 802; 901 | Email from B. Massouda to M. Thompson; Sub: Arroyo Apex Proposal Documents with attachment |
| 230 | | | | 402; 403; 802 | Email from C. Malsam to B. Desigio; Sub: RDI patents |
| 231 | | | | 104a; 402; 403; 802 | DuPont presentation by D. Hydutsky; I. (John) Bletsos; and M. McQuade; Sub: Tyvek Irrigation Tube: Defect Detection |
| 232 | | | | 104a; 402; 403; 802 | Draft Method for Irrigation |
| 233 | | | | 104a; 402; 403; 802 | DuPont presentation Arroyo: Root Demand Irrigation Initial Input: Business Model Development BDP Number: 2012-0048 |
| 234 | | | | 104a; 402; 403; 802; 1002; ILL | DuPont and Valmont presentation Deep Dive Workshop Summary Root Demand Irrigation |
| 235 | | | | 104a; 402; 403; 802 | Evaluation of RDI Precision Irrigation by J. LaRue |
| 236 | | | | 104a; 402; 403; 802 | DuPont and Valmont presentation Project Arroyo: Tyvek for Irrigation Collaboration Program Milestone Review |
| 237 | | | | 402; 403; 802 | Email from J. LaRue to F. Lichtner; Sub: Re: cooperation Valmont industries on the Arroyo / RDI Project |
| 238 | | | | 402; 403; 802 | Email from B. Carter to J. LaRue; Sub: FW: additional employment details |
| 239 | | | | 402; 403; 802 | Email from J. LaRue to B. Carter; Sub: RE: marketing materials |
| 240 | | | | 402; 403; 802 | Email from C. Malsam to J. LaRue; Leo. Adams; Sub: RE: Eco-Ag's Website |
| 241 | | | | 104a; 402; 403; 802 | DuPont presentation Project Arroyo: Tyvek Based Irrigation by B. Carter and I. (John) Bletsos; Market Segment: Ventures - Agriculture |
| 242 | | | | 104a; 402; 403; 802 | DuPont presentation Project Arroyo: Tyvek Based Irrigation By B. Carter; Market Segment: Ventures - Agriculture |
| 243 | | | | 402; 403; 802 | Email from B. Carter to K. Corby; I. (John) Bletsos; J. LaRue; D. Massouda; B. Yost; Sub: RDI Arroyo Technical Review |
| 244 | | | | 402; 403; 802 | Email from N. Carter to J. LaRue; Sub: Pump Curves and Flow Data |
| 245 | | | | 402; 403; 802 | Email from B. Carter to J. LaRue; Sub: Re: RDI Arroyo Technical Review with Kevin (Corby) |
| 246 | | | | 104a; 402; 403; 802; 901 | DTL Developmental Technologies General Ledger |
| 247 | | | | 104a; 402; 403; 802 | Application of porous tube RDI for precision irrigation - J. LaRue RDI Valmont Irrigation Association 2014 Education Conference |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | presentation |
| 248 | | | | 402; 403; 802 | Email from B. Carter to B. Desigio; Sub: RE: Plans for 2014 |
| 249 | | | | 402; 403; 802; 1002; ILL | Commercialization Agreement between Valmont and DuPont |
| 250 | | | | 402; 403; 802 | Email from B. Carter to J. LaRue; Sub: RE: Schedule Draft |
| 251 | | | | 104a; 402; 403; 802 | Copy Deck Rev. 02 by Koncordia Group; Project Arroyo RDI Manual; Client: D. McNeil; B. Carter; DuPont |
| 252 | | | | 104a; 402; 403; 802; 1002; ILL | Root Demand Irrigation RDI and Arroyo Projects |
| 253 | | | | 104a; 402; 403; 802 | DuPont presentation Arroyo : DuPont R&D Projects for 2014 - I. (John) Bletsos for the DuPont Team |
| 254 | | | | 104a; 402; 403; 802 | DuPont presentation Root Demand Irrigation - Arroyo: Root Demand Irrigation by I. (John) Bletsos and B. Carter |
| 255 | | | | 104a; 402; 403; 802 | DuPont presentation Arroyo: RDI by I. (John) Bletsos and B. Carter |
| 256 | | | | 402; 403; 802 | Email from B. Carter to J. LaRue; Sub: Names and trip details |
| 257 | | | | 402; 403; 802 | DuPont presentation: RDI and Arroyo Projects |
| 258 | | | | 402; 403; 802 | Email from J. LaRue to B. Carter; Sub: RE: Names and trip details |
| 259 | | | | 1002; ILL | LaRue, et al. Patent Application Publication No. US 2014/0047766 A1 |
| 260 | | | | 104a; 402; 403; 802 | DuPont CR&D Patent Proposal Status: NOI Started for Surface Treatment of Tyvek for us in subsurface drip irrigation |
| 261 | | | | 104a; 402; 403; 802 | RDI and Arroyo Projects Update presentation |
| 262 | | | | 402; 403; 802 | Email from I. (John) Bletsos to J. LaRue; B. Carter; Sub: RE: Sharing on projects |
| 263 | | | | 104a; 402; 403; 802 | DuPont presentation Tyvek Global Growth Board |
| 264 | | | | 402; 403; 802; ILL | Email from B. Carter to I. (John) Bletsos; Sub: RE: A Question/request |
| 265 | | | | 402; 403; 802 | Email from R. (Bob) Matheson to B. Carter to. (John) Bletsos; Sub: Re: Progression Front Question |
| 266 | | | | 104a; 402; 403; 802 | Root Demand Irrigation - Project Arroyo Steering Team brochure by DuPont |
| 267 | | | | 104a; 402; 403; 802 | DuPont RDI presentation Arroyo: Root Demand Irrigation |
| 268 | | | | 402; 403; 802 | Email from R. (Bob) Matheson to F. Lichtner; Sub: Re: Proposal of further study on Tyvek tubing irrigation using HYDRUS-1D |
| 269 | | | | 402; 403; 802 | Email from D. Siekman to Leo. Adams; B. Desigio; Lee Addams; Sub: DuPont overview with attachment |
| 270 | | | | 104a; 402; 403; 802 | Valmont RDI Development presentation |
| 271 | | | | 104a; 402; 403; 802 | DuPont RDI presentation Project Arroyo: Tyvek Tubing for Root Demand Irrigation - An Example of Internal DuPont collaboration and open innovation |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | with the customer |
| 272 | | | | 402; 403; 802 | Email from J. LaRue to B. Carter; B. Yost; K. Tadler; F. Lichtner; Sub: Continuation of Good News / Bad News |
| 273 | | | | 402; 403; 802 | Email from J. LaRue to B. Carter; I. (John) Bletsos; J. Kenneth; Ji Yeon Huh; F. Lichtner; Sub: Aerial Imagery |
| 274 | | | | 106; 402; 403; 802 | Email from F. Lichtner to I. (John) Bletsos; B. Carter; R. (Bob) Matheson; Sub: FW: follow-up from Fundamentals conference call |
| 275 | | | | 402; 403; 802 | Email from D. Siekman to J. LaRue; Sub: Re: RDI brochure draft comments |
| 276 | | | | 402; 403; 802 | Email from I. (John) Bletsos to A. Tarpine; Ji Yeon Huh; Sub: RE: Visitors Passes for DuPont and Valmont Visitors at ESL and CRP for Thursday July 17 |
| 277 | | | | 106; 402; 403; 802 | Email from Wei Li to I. (John) Bletsos; J. Tilton; Ji Yeon Hih; R. (Bob) Matheson; F. Lichtner; K. Talder; M. Quintangelo; A. Allegier; D. Rosenfeld; S. Brown; S. Shelburne; B. Carter; B. Yost; Sub: Presentation Slides |
| 278 | | | | 402; 403; 802 | Email from I. (John) Bletsos to Bruce Yost; Sub: FW: Tentative schedule for steering team session |
| 279 | | | | 106; 402; 403; 802 | Valmont presentation RDI Development Follow Up |
| 280 | | | | 402; 403; 802 | Email from Ji Yeon Huh to I. (John) Bletsos; R. (Bob) Matheson; B. Carter; F. Lichtner; J. LaRue; A. Maurin; Sub: DuPont Valmont Team Meeting at the Experimental Station |
| 281 | | | | 402; 403; 802 | Email from I. (John) Bletsos to J. LaRue; D. Siekmann; A. Maurin; Sub: Updated Agenda for the Valmont Visit July 16 and 17 |
| 282 | | | | 402; 403; 802 | Email from C. Malsam to J. LaRue; Sub: Update from July 14th through 30th |
| 283 | | | | 402; 403; 802 | Email from J. LaRue to C. Malsam; Sub: RE: R&D RDI Monthly Update for July |
| 284 | | | | 402; 403; 802 | Email from B. Carter to J. LaRue; Sub: Re: correct wording for process of water release from RDI tube |
| 285 | | | | 402; 403; 802 | Email from J. LaRue to R. (Bob) Matheson; B. Carter; Sub: RE: correct wording for process of water release from RDI tube |
| 286 | | | | 402; 403; 802 | Email from R. (Bob) Matheson to B. Carter; I. (John) Bletsos; Sub: RE: Correct wording for process of water release from RDI Tube |
| 287 | | | | 402; 403; 802 | Email from B. Carter to R. (Bob) Matheson; Sub: RE: correct wording for process of water release from RDI tube |
| 288 | | | | 104a; 402; 403; 802 | RDI 2015 Goals and Workstreams Results from Executive Steering Committee Meeting brochure |
| 289 | | | | 104a; 402; 403; 802 | RDI Draft Agenda Items - Executive Steering Committee Meeting brochure |
| 290 | | | | 402; 403; 802 | Email from J. LaRue to J. Walker (NRCS); Sub: RE: approval of the Valmont RDI 73B40 product as an irrigation practice |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 291 | | | | 402; 403; 802 | Email from J. Larue to C. Malsam; Sub: RE: update - August 18th through the 26th |
| 292 | | | | 104a; 402; 403; 802 | For Immediate Release letter from D. Siekman - Introducing Root Demand Irrigation ™: A Revolutionary Irrigation Approach |
| 293 | | | | 402; 403; 802 | Email from I. (John) Bletsos to D. Siekman, Sub: RE: Introducing Rood Demand Irrigation: A Revolutionary Irrigation Approach |
| 294 | | | | 104a; 402; 403; 802 | DuPont presentation Project Arroyo Root Demand Irrigation CR&D Introduction by B. Carter |
| 295 | | | | 402; 403; 802 | Email from J. LaRue to B. Widner (USDA); Sub: Root Demand Irrigation Inquiry |
| 296 | | | | 402; 403; 802 | Email from Quinn Elstone to J. LaRue; Sub: RE: circles for rice blog |
| 297 | | | | 104a; 402; 403; 802 | Arroyo Collaboration Program Tyvek Tubing for Irrigation Applications - CR&D Milestone Review presentation by B. Carter and Ji Yeon Huh |
| 298 | | | | 104a; 402; 403; 802 | DuPont presentation from Arroyo Technical Update - I. (John) Bletsos for the Arroyo Team - Spruance |
| 299 | | | | 104a; 402; 403; 802; 1002; ILL | Valmont and DuPont Arroyo Program Briefing presentation "Root Demand Irrigation" |
| 300 | | | | 403; 802 | Email from I. (John) Bletsos to K. Corby; Sub: Gesser (DTL) Patents and DuPont Old Patents and TK5330 Application with attachments |
| 301 | | | | 104a; 402; 403; 802 | Arroyo Program Briefing - Root Demand Irrigation DuPont and Valmont presentation |
| 302 | | | | 402; 403; 802 | Email from I. (John) Bletsos to B. Yost; Sub: RE: request approval to slit 1070DS Rolls to .5" interleafs in 1055B and 1162B tubing - Also… |
| 303 | | | | 106; 402; 403; 802 | Email from E. Sinda to D. Conklin; Sub: FW: Bi-weekly progress update |
| 304 | | | | 402; 403; 802 | Email from M. Bay to Leo. Adams; Sub: RE: AE50 Winners Announced |
| 305 | | | | 402; 403; 802 | Letter from Woodrow H. Pollack to Thomas Powell of DuPont; RE: DTL v. DuPont Client Matter No. 232000.5 |
| 306 | | | | 402; 403; 802; 901 | Email probably from I. (John) Bletsos to B. Carter and K. Lawrence; Sub: RE: Resource Planning Considerations |
| 307 | | | | 402; 403; 802 | Email from B. Carter to J. LaRue; Sub: Re: RDI Manuals |
| 308 | | | | 402; 403; 802 | Email from B. Carter to J. LaRue; Sub: RE: Modes of water movement |
| 309 | | | | 104a; 402; 403; 802 | DuPont RDI presentation Project Arroyo : Tyvek Tubing for RDI An Example of Internal DuPont Collaboration and Open Innovation with the Customer by I. (John) Bletsos and Bruce Carter GPP Global Segment Call |
| 310 | | | | 402; 403; 802 | Email from S. Rutter to J. LaRue; Sub: RE: AE50 Entry 14-005 Root Demand |
| 311 | | | | 402; 403; 802 | Email from J. LaRue to D. Siekman; C. Malsam; Sub: FW: AE50 Entry 14-005 Root Demand |
| 312 | | | | 402; 403; 802 | Email from J. LaRue to B. Carter; K. Lawrence; I. (John) Bletsos; R. (Bob) Matheson; Sub: |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | teleconference call with NRCS regional and state irrigation specialists |
| 313 | | | | 104a; 402; 403; 802 | DuPont Notice of Invention (NOI) - Patent Proposal for Irrigation Tube |
| 314 | | | | 104a; 402; 403; 802 | RDI Income Statement |
| 315 | | | | 104a; 402; 403; 802 | Root Demand Irrigation RDI brochure - 5-year overview (version as of 1/8/15 LMA Review Copy) |
| 316 | | | | 402; 403; 802 | Bletsos Patent Application Publication No. US 2015/0016888 A1 - System and Method for Irrigation |
| 317 | | | | 104a; 402; 403; 802 | Valmont presentation 5-Year Overview Pre-Read Document |
| 318 | | | | 402; 403; 802 | Email from J. Willis to B. Carter; D. Siekman; J. LaRue; B. Yost; B. Thomas; J. Bletsos; M. Britt (pioneer.com); Sub: RE: Agenda for Next Week |
| 319 | | | | 104a; 106; 402; 403; 802; 901 | Resource - Engineering and technology for a sustainable world - Award to RDI |
| 320 | | | | 106; 402; 403; 802 | Email from B. Carter to T. Barrett; D. Boeri; M. Britt; K. Corby; B. Yost; Sub: FW: RDI AE50 Press Release |
| 321 | | | | 104a; 106; 402; 403; 802; 901; 1002 | History & Pending Report for Bernhard L. Kiep of Valmont Industries, inc. Printed by D. Conklin |
| 322 | | | | 104a; 402; 403; 802 | RDI FOR IMMEDIATE RELEASE - publication from D. Siekman - Root Demand Irrigation Accepts AE50 Award Named an Industry Game Changer |
| 323 | | | | 104a; 106; 402; 403; 802; 901; 1002 | Goldmine History and Pending Report for B. Kiep of Valmont |
| 324 | | | | 104a; 402; 403; 802 | RDI Root Demand Irrigation Technical Steering Team - Florida Meeting presentation |
| 325 | | | | 402; 403; 802 | Email from D. Siekman to Leo. Adams; Sub: Test site and other RDI thoughts |
| 326 | | | | 402; 403; 802 | First Amended Complaint and Demand for Injunctive Relief and Jury Trial |
| 327 | | | | 402; 403; 802 | Email from E. Vories to J. LaRue; Sub: Re: something new and different for you to consider |
| 328 | | | | 402; 403; 802 | Email form C. Malsam to J. LaRue; Sub: weekly update |
| 329 | | | | 402; 403; 802 | Email from D. Siekmann to J. LaRue; Sub: RE: Confidential meeting notes from yesterday |
| 330 | | | | 402; 403; 802 | Email from J. LaRue to E. Vories; Sub: RE: Something new and different for you to consider |
| 331 | | | | 104a; 402; 403; 802 | Root Demand Irrigation Overview brochure Draft - Valmont and DuPont |
| 332 | | | | 402; 403; 802 | Email from R. Sampson to J. LaRue; Sub: RE: Porous tube as an approved practice for Sub: surface irrigation |
| 333 | | | | 402; 403; 802 | Email from J. LaRue to R. Sampson (NRCS - USDA); Sub: RE: Porous tube as an approved practice for sub-surface irrigation |
| 334 | | | | 104a; 402; 403; 802; 901 | Root Demand Irrigation Website |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 335 | | | | 104a; 402; 403; 802; 901 | Data Room Listing of Access by B. Carter to DuPont |
| 336 | | | | 104a; 402; 403; 802; 901; 1002; ILL | Screenshot of Computer - Test Book Sub-Directory of Tests by DTL disclosed in data room |
| 337 | | | | 104a; 402; 403; 802 | RDI Income Statement |
| 338 | | | | 104a; 402; 403; 802 | RDI Domain Balance Sheet as of 8/30/15 |
| 339 | | | | 802 | DuPont's Objections and Verified Responses to Plaintiff's First Set of Interrogatories |
| 340 | | | | 104a; 106; 403; 802; 901 | History and Pending Reports from Goldmine for B. Carter, D. Outhous, F. Lichtner, R. (Bob) Matheson, Joseph King |
| 341 | | | | 104a; 402; 403; 802; 901 | Letter from Douglas J. Peterson (by Assistant Natalee Hartt), Attorney General, to Dave Conklin from DTL RE: File No. 15-R-141; University of Nebraska; Petitioner Dave Conklin |
| 342 | | | | 104a; 402; 403; 802 | Task timeline: Project: Overall Arroyo RDI 1 1 2014 |
| 343 | | | | 402; 403; 802 | Application to Sandy Rutter for the ASABE Online Technical Library; completed by J. LaRue |
| 344 | | | | 104a; 402; 403; 802 | RDI Income Statement |
| 345 | | | | 402; 403; 802; 901 | agweb.com Root Demand Irrigation Production Ends |
| 346 | | | | 104a; 402; 403; 802; 901 | Pip with NDA information - Internal Use Only |
| 347 | | | | 104a; 402; 403; 802; 901 | Data Room Index |
| 348 | | | | 104a; 402; 403; 802 | Root Demand Irrigation brochure by Valmont |
| 349 | | | | 104a; 402; 403; 802; 901 | Highly Confidential.wav - RDI Interview |
| 350 | | | | 104a; 402; 403; 802; 901 | Highly Confidential.wav - RDI Interview |
| 351 | | | | 104a; 402; 403; 802; 901 | DTL Photos of Plants |
| 352 | | | | 104a; 106; 402; 403; 802; 901 | DTL Legal Contacts of Prospective New Purchasers - Valmont |
| 353 | | | | 104a; 106; 402; 403; 802; 901 | DTL Legal Contacts of Prospective New Purchasers - Valmont |
| 354 | | | | 104a; 402; 403; 802 | Letter from E. Sinda to C. Malsam; B. Kiep; J. LaRue |
| 355 | | | | 104a; 402; 403; 802; 901 | Dupont Executive Summary - Sections 1-7 |
| 356 | | | | 104a; 402; 403; 802; 901 | Assumptions Used for the US Financial Projections |
| 357 | | | | 104a; 402; 403; 802 | Work Order - Arroyo Technology and Intellectual Property Development - Request for Consultants, R. (Bob) Matheson and F. Lichtner |
| 358 | | | | 104a; 402; 403; 802; 1002 | Document Produced in Native Format  (Excel printout attached) |
| 359 | | | | 104a; 402; 403; | The DuPont Team: 2014 Commercial RDI Pilot |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | 802 | Product Introduction |
| 360 | | | | 104a; 402; 403; 802; 1002 | Document Produced in Native Format (Excel printout attached) |
| 361 | | | | 104a; 402; 403; 802 | DuPont presentation "What is Tyvek?" |
| 362 | | | | 104a; 402; 403; 802 | RDI brought to you By DuPont and Valmont For the Africa Production Conference presentation |
| 363 | | | | 104a; 402; 403; 802 | DuPont presentation draft - Agriculture: Arroyo / Root Demand Irrigation |
| 364 | | | | 104a; 402; 403; 802 | ASABE AE50 - Outstanding Innovations Award 2015 - Spirit Story - Arroyo granted Outstanding Innovation Award |
| 365 | | | | 104a; 106; 402; 403; 802 | DuPont presentation Program Status Update slides |
| 366 | | | | 104a; 402; 403; 802 | DuPont presentation The DuPont Team: 2014 Commercial RDI Pilot Product Introduction |
| 367 | | | | 104a; 106; 402; 403; 802 | Presentation Slide : Gen 2 Products |
| 368 | | | | 104a; 106; 402; 403; 802 | Document "1. Project Arroyo Tubing for Root Demand Irrigation" |
| 369 | | | | 104a; 402; 403; 802 | Root Demand Irrigation draft brochure |
| 370 | | | | 104a; 402; 403; 802 | Arroyo Florida Phase VI Protocol for Semi Commercial Field Test of RDI 73B40 vt do and Valmont Industries V 1.3 |
| 371 | | | | 104a; 402; 403; 802 | MP4 - RDI Promotional Video Featuring J. LaRue |
| 372 | | | | 104a; 402; 403; 802; 1002 | MP4 - RDI Promotional Video |
| 373 | | | | 104a; 402; 403; 802 | RDI Internal Talking Points brochure |
| 374 | | | | 104a; 402; 403; 802; 901; 1002 | Spreadsheets regarding cost of coating and markets |
| 375 | | | | 104a; 106; 402; 403; 802; 901; 1002 | Example of some of DTL presentation/images - section of DuPont Nonwovens presentation slides "Concept Description" |
| 376 | | | | 402; 403; 702 (subject of Daubert motion); 802 | Expert Report By Garry L. Grabow Re: Eco-Ag and RDI subsurface plant-responsive irrigation systems |
| 377 | | | | 104a; 402; 403; 802 | Subsurface Drop Irrigation Design and Installation of SDI Systems in North Carolina article published by North Carolina Cooperative Extension Service |
| 378 | | | | 104a; 402; 403; 802 | Subsurface Drip Irrigation: Status of the Technology in 2010 publication for 5th National Decennial Irrigation Conference |
| 379 | | | | 104a; 402; 403; 802; 901 | Assumptions Used for US Financial Projections and Global Model from native file |
| 380 | | | | 104a; 402; 403; 802 | Root Demand irrigation brochure |
| 381 | | | | 104a; 402; 403; 802; 901 | DuPont Past Site Visit Information (visits 1-5 notes synopsis) without pp |
| 382 | | | | 104a; 106; 402; 403; 802 | B. Carter's Notes on Eco-Ag |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 383 | | | | 104a; 106; 402; 403; 802 | J. LaRue's Notebooks |
| 384 | | | | 104a; 402; 403; 802 | Email from Ioannis Bletsos to various recipients from the DuPont Team; Sub: Arroyo DuPont Team Weekly Updates - Occurs every Wednesday… |
| 385 | | | | 106; 402; 403; 802 | Letter from T. Zappa to DuPont Protection Technologies; Sub: RE: Non Disclosure and Non Use Agreement |
| 386 | | | | 104a; 402; 403; 802 | Email from T. Zappa to D. Conklin re DuPont teleconference 2/10/10 1pm |
| 387 | | | | A | U.S. Patent 7,198,431 – Irrigation System and Associated Methods - GESSER |
| 388 | | | | 402; 802 | Email from Ed Sinda to H. Matsuno to T. Zappa and M. Gould |
| 389 | | | | 403; 802; 1002; ILL | Email from B. Carter to E. Sinda re DuPont Status Update |
| 390 | | | | 403; 802; D | Email from Ed Sinda to B. Carter re: DuPont Status Update |
| 391 | | | | 403; 802; D | Email from Ed Sinda to B. Carter et al re DuPont Status Update |
| 392 | | | | 403; 802 | Email from Sinda to B. Carter, et al re DuPont Status Update |
| 393 | | | | 402; 403; 802 | Email from Ed Sinda to M. Gould re Project Arroyo Update |
| 394 | | | | 402; 403; 802 | Email from Ed Sinda to M. Gould, T. Zappa, D. Conklin re Bi-Monthly Status Update |
| 395 | | | | 402; 403; 802 | Email from B. Carter to T. Zappa re Bimonthly update |
| 396 | | | | 403; 802; D | Email from E. Sinda to B. Carter copying T. Zappa and J. Williams re Status Update |
| 397 | | | | 403; 802 | Email from Ed Sinda to T. Zappa re Please Upload – Attaching "Technology Overview.doc" |
| 398 | | | | 104a; 402; 403; 802 | Email from D. Conklin to M. Gould, J.Gould and J. Williams |
| 399 | | | | 104a; 402; 403; 802 | Project Arroyo POI Excel |
| 400 | | | | 104a; 402; 403; 802 | Project Arroyo POI Excel |
| 401 | | | | 802; D | Email from D. Sterkel to D. Conklin, et al re Document from Thomas G. Powell - President, DuPont Protection Technologies |
| 402 | | | | 802; D | Email from D. Sterkel to D. Conklin, J. Williams, A. Sevilla and K. Renickre Document from Thomas G. Powell - President, DuPont Protection Technologies |
| 403 | | | | 106; 802 | Email from D. Sterkel to D. Conklin, M. Gould, J. Williams, K. Renick and A. Sevilla re Document from Thomas G. Powell - President, DuPont Protection Technologies |
| 404 | | | | A | U.S. Patent 8,011,853 B2 - Fluid and Nutrient Delivery Irrigation System and Associated Methods - HymanGesser, Donald LaFreniere, Ed Sinda |
| 405 | | | | A | U.S. Patent US 8,312,671 B2 - Multi- Chamber Line and System for Plant Irrigation and Fertigation and |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | Associated Methods - Ed Sinda |
| 406 | | | | 402; 403; 802 | U.S. Patent Application #US2014/0047766 A1 |
| 407 | | | | 402; 403; 802; D | US Patent Application Publication No.US 2015/0016888 A1 |
| 408 | | | | 402; 403; 802 | email from K. Corby to M. Doyle & A Desalva: sub: re: arroyo (ROI) Summary Points |
| 409 | | | | NP; 901 | Physical Exhibit: Eco-Ag Tubing[4] |
| D0001 | | | | 802 | Carson, Frederick T., "Some Observations on Determining the Size of Pores in Paper" U.S. Department of Commerce, National Bureau of Standards dated 190 |
| D0002 | | | | A | U.S. Patent 3,169,899 |
| D0003 | | | | 802 | Sub:-Surface Irrigation with a New Spunbonded Structure |
| D0004 | | | | 802 | Stern, J Harold, "The Effect of Media and Trickle Irrigation Fertilizer Regime on the Growth of Chrysanthemum Morifolium Ramat, March 1973 |
| D0005 | | | | A | DuPont Textile Fibers Department Research Report - Irrigation Tubing of Tyvek: Prevention of Hole Formation in Subsurface Installations |
| D0006 | | | | A | VIAFLO® Irrigation Tubes - Report No. TSF-74-8 |
| D0007 | | | | A | U.S. Patent 3,830,067 - Irrigation System |
| D0008 | | | | A | DuPont - Survey of Viaflow Home Garden Watering Kit |
| D0009 | | | | 802 | Bryan, H.H., W.M. Stall, J.D. Dalton, H.W. Ford "Response of Vegetables to Drip and Overhead Irrigation on Calcareous Soils," dated 1975 |
| D0010 | | | | A | DuPont Research Report - Viaflo Irrigation Tubes Part 2 |
| D0011 | | | | 802 | The University of Manitoba - Evaluation of Porous Drip Irrigation Tubing 'Viaflow' for Irrigation of Row Crops in Manitoba by Udeh Nwachukwu Charles |
| D0012 | | | | A | U.S. Patent 3,939,875 - Premeable Flexible Plastic Tubing - R. Osborn, D. Boyle |
| D0013 | | | | 802 | Research Summary Report - Project 618222 Ultrasonic Scouting by H.F. Staunton |
| D0014 | | | | 802 | L. Errede and P. Martinucci Article - Flow Rate of Water through porous Membranes as Affected by Surface Modification on the Low-Pressure Side of the Membrane |
| D0015 | | | | 802 | L. Errede - Oxford Journal - Plant Influence on Water Flow Through Artificial Membranes |
| D0016 | | | | 802 | Camp, C.R., "Subsurface Drip Irrigation: A Review," dated 1998 |

[4] Subject to inspection of Plaintiff's Exhibit No. 409 (Eco-Ag tubing), which was recently identified by Plaintiff as a trial exhibit but which has not been produced or otherwise made available to Defendants for inspection, Defendants reserve the right to add trial exhibits including, but not limited to, samples of RDI.

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| D0017 | | | | 802 | Article - David Zoldoske - Subsurface Drip Irrigation The Future of Irrigation is Underground |
| D0018 | | | | A | U.S. Patent No. 6,045,869 - Water-Insoluble Hydrophilic Marine Coating and Methods - Hyman Gesser, Donald LaFreniere |
| D0019 | | | | 802 | Article - Root Exudates as Mediators of Mineral Acquisition in Low-Nutrient Environments by Felix Dkora & Donald Phillips |
| D0020 | | | | 802 | Plant and Soil Article: Root exudates as mediators of mineral acquisition in low-nutrient environments |
| D0021 | | | | A | U.S. Patent 6,372,028 B1 - Water-Insoluble Hydrophilic Surface Coating and Methods - Hyman Gesser, Donald LaFreniere |
| D0022 | | | | 802 | Article - T. Walker, H. Pal Bais, E. Grotewold, J. Vivanco - Root Exudation and Rhizosphere Biology |
| D0023 | | | | 802 | Website Article - DuPont introduces system for irrigating with brackish water |
| D0024 | | | | A | U.S. Patent 6,537,609 B1 - Water-Insoluble Hydrophilic Marine Coating and Methods - Hyman Gesser, Donald LaFreniere |
| D0025 | | | | 802 | Website Article - New DuPont Plant Hydration System Delivers Water to Plants on Demand |
| D0026 | | | | 802 | Website - Machine Design by Sherri L. Koucky re Membrane system water plants on demand |
| D0027 | | | | 802 | Website Article - Pervaporation: Apexa Hydrates Crops as Soil Dries |
| D0028 | | | | A | U.S. Patent 6,706,784 B2 - Water-Insoluble Hydrophilic Surface Coating and Methods - Hyman Gesser, Donald LaFreniere |
| D0029 | | | | 802 | Enciso, Juan, "Installing a Subsurface Drip Irrigation System for Row Crops |
| D0030 | | | | 802 | Plant Science Article: K+ starvation increase water uptake in whole sunflower plants; J. Fournier et al. |
| D0031 | | | | A | Detail by Officer/Register Agent Name - Lauther Phillips, LLC |
| D0032 | | | | 802 | Schuch, Ursula K., Jack J. Kelly "Capillary Mats for Irrigation Plants in the Retail Nursery-and Saving Water dated 2006 |
| D0033 | | | | A | License Agreement between Easy Life Solutions, SPDF Chemical and Gesser dated 10/1/2006 |
| D0034 | | | | A | Easy Life Solutions, Inc. Presentation: "A New Breakthrough technology that is changing the face of irrigation systems for all future generations" |
| D0035 | | | | A | Confidential Disclosure and Limited Use Agreement between Easy Life Solutions, Inc. and Kirkwood Community College |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| D0036 | | | | Duplicate Exhibit | U.S. Patent 7,198,431 - Irrigation System and Associated Methods |
| D0037 | | | | A | U.S. Patent 7,198,431 - Irrigation System and Associated Methods |
| D0038 | | | | A | Detail by Officer/Register Agent Name - Gulfstream Parts Company, LLC |
| D0039 | | | | A | A letter from Sinda to Dr. Willett of the USDA dated 7/17/2007 |
| D0040 | | | | 802 | Enciso Aticle - Subsurface Drip Irrigation of Onions: Effects of Drip Tape Emitter Spacing on Yield and Quality |
| D0041 | | | | A | Detail by Officer/Register Agent Name - MJG JetCorp, LLC |
| D0042 | | | | 802 | Irrigo Micro-Porous Drip Irrigation System Installation & Operation Guide, Version 2.6 |
| D0043 | | | | 802 | Center for Turfgrass Environment Research & Education - Tools for Turfgrass Irrigation Water Management - by Garry Grabow |
| D0044 | | | | A | Email from Ed Sinda to H. Gesser re Publication and Info? |
| D0045 | | | | A | A joint publication between Gesser, Lafreniere and Sinda titled, "A Water And Nutrient On Demand Irrigation System" created 3/6/2008 |
| D0046 | | | | A | Email from Ed Sinda to C. Carson re Additional Information on the Eco-Ag Technology for your New Venture group to review |
| D0047 | | | | 802 | Subsurface Drip Irrigation - Design and Installation of SDI Systems in North Carolina |
| D0048 | | | | A | Chrysta Gulas NDA |
| D0049 | | | | A | NDA between E. Sinda and DTL |
| D0050 | | | | A | Sorghum data |
| D0051 | | | | 802 | Journal of Membrane Science - M. Gryta, J. Grzechulska-Damszel, A. Markowska, K. Karakulski - The Influence of Polypropylene Degradation on the Membrane Wttability During Membrane Distillation |
| D0052 | | | | A | Detail by Officer/Register Agent Name - MJ Gould Management Company, LLC |
| D0053 | | | | A | Email from H. Gesser to M&M Roses - from Israel and Ed Sinda re Negev Farming WOD |
| D0054 | | | | A | Email from J. Hartt to Ed Sinda re PCT Document, ISR/WO |
| D0055 | | | | A | Bud Goldsby NDA |
| D0056 | | | | A | DTL General Ledger (2008) |
| D0057 | | | | A | NDA Between DuPont and DTL |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| D0058 | | | | 802 | Mahbub, Alam, Danny h. Rogers, Troy J. Dumler "Subsurface Drip Irrigation for Alfalfa" dated March 2009 |
| D0059 | | | | A | DTL Disclosure Statement regarding U.S. Patent number 7,198,431 |
| D0060 | | | | A | Email from Ed Sinda to M. Sofer and H. Gesser re First Draft of a Research Proposal |
| D0061 | | | | A | Email from C. Malsam to B. Goldsby and J. LaRue, Subj: RE: Eco-Ag |
| D0062 | | | | A | Email from J. LaRue to B. Goldsby, Subj: Eco-Ag |
| D0063 | | | | A | Email from H. Gesser to wolf-witzenhausen@t-online.de re Paper for Publication |
| D0064 | | | | A | Email from Ed Sinda to D. Conklin and T. Zappa re Position Compensation |
| D0065 | | | | 802 | Reich, D., R. Godin, JL. Chavez, I. Broner, "Subsurface Drip Irrigation (SDI)," Colorado State University Extension Document No.4.716 dated March 2009 |
| D0066 | | | | A | Valmont - Excerpts of Notebooks kept by Jake LaRue |
| D0067 | | | | A | NDA Between D. Conklin and DTL |
| D0068 | | | | A | NDA between Valmont and DTL |
| D0069 | | | | A | Email from T. Zappa to hgesser@cc.umanitoba.ca and E. Sinda, Subj: FW: [JAIS] Re: Submitted paper |
| D0070 | | | | A | Email from Scanner to Ed Sinda attaching License Agreement between SPDF Chemicals, Ltd. And Easy Life Solutions, Inc. |
| D0071 | | | | A | Eco-Ag Testing Summary and Breakdown |
| D0072 | | | | | Email from E. Sinda to B. Goldsby and T. Zappa, Subj: john deere |
| D0073 | | | | A | Email from E. Sinda to D. Conklin and B. Goldsby, Subj: Developmental Technologies, LLC - www.Eco-Ag.us- Please Moderate : New User Registration |
| D0074 | | | | A | Email from B. Goldsby to J. Larue, Subj: ECO-AG |
| D0075 | | | | A | Email from D. Conklin to G. Onifer, et al re ECO-AG Technology |
| D0076 | | | | A | Email from B. Goldsby to J. LaRue, Subj: Confidential conference call |
| D0077 | | | | 802; 402 | Valuing Young, Start-up and Growth Companies: Estimation Issues and Valuation Challenges by Aswath Damodaran at NYU |
| D0078 | | | | A | Email from D. Conklin to E. Sinda and T. Zappa, Subj: Update on DuPont Nonwovens (Tyvek) |
| D0079 | | | | A | Email from T. Zappa to E. Sinda, Subj: FW: Gil Quote |
| D0080 | | | | A | Email from T. Zappa to C. Gulas and E. Sinda, Subj: FW: Gil delivery and test invoice |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| D0081 | | | | A | Email from B. Goldsby to J. LaRue, Subj: Confidential call appointment |
| D0082 | | | | A | Email from Ed Sinda to Andrea Tullo-Searle re This is what I have: FW: Sale of Easy Life |
| D0083 | | | | 402 | Email from Ed Sinda to H. Gesser re DTLOption063109 - Sinda to Gesser talking about potential amendment to agreement |
| D0084 | | | | 402 | Email from H. Gesser to Ed Sinda re Info from Dr. Gesser and my call |
| D0085 | | | | 402 | Email from Ed Sinda to H. Gesser, bcc: A. Tullo-Searle re The Option Agreement |
| D0086 | | | | A | Email from D. Conklin to D. Pannell, D. Goadby, and E. Sinda, Subj: Details of meeting with Dave Conklin of Developmental Technologies |
| D0087 | | | | A | Email from A. Tullo-Searle to Ed Sinda, J. Gould, M. Gould re OPTION AGREEMENT RECD TODAY |
| D0088 | | | | A | Option for Purchase of Intangible Assets between Gesser, SPDF Chemical and Developmental Technologies, LLC dated 7/29/2009 |
| D0089 | | | | A | Email from B. Goldsby to D. Conklin, T. Zappa and Ed Sinda re Valmont update |
| D0090 | | | | A | Email from B. Goldsby to J. LaRue, Subj: Eco-Ag site visit travel options |
| D0091 | | | | A | Email from D. Conklin to B. Kiep, C. Malsam, J. LaRue, B. Desigio |
| D0092 | | | | A | Email from J. LaRue to B. Goldsby, Subj: RE: Eco-Ag site visit |
| D0093 | | | | A | NDA between DuPont and DTL |
| D0094 | | | | A | DuPont Meeting Schedule and ECO-AG Presentation |
| D0095 | | | | A | DuPont Meeting Schedule and ECO-AG Presentation (w/ Handwritten notes) |
| D0096 | | | | A | DuPont Meeting Schedule and ECO-AG Presentation |
| D0097 | | | | A | Presentation to DuPont RE: Eco-Ag |
| D0098 | | | | A | Email from D. Conklin to B. Carter, Ed Sinda and T. Zappa re Let us help you grease the skids |
| D0099 | | | | 802 | Email from H. Gesser to Ed Sinda re Our Published Paper |
| D0100 | | | | A | Email from M. Gould to E. Sinda, Subj: RE: Todays Timesheet |
| D0101 | | | | A | Email from B. Carter to D. Conklin, Subj: RE: Spreadsheet Attached |
| D0102 | | | | A | Email from B. Carter to D. Conklin, Ed Sinda, T. Zappa and johan.dti@inbox.com re Thank you - Discussing recent visit |
| D0103 | | | | A | Email from Berhard Kiep to Craig Malsam, Jacob LaRue, Phillip Meagher and Robert Meany |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| D0104 | | | | A | Email from Ed Sinda to M. Gould re Todays Timesheet - 1/2 dayer - no day off |
| D0105 | | | | A | Email from J. LaRue to B. Goldsby, Subj: (Blank) |
| D0106 | | | | A | Email from B. Goldsby to J. LaRue, Subj: Eco-Ag technology vs. any other irrigation system |
| D0107 | | | | A | Email from Ed Sinda to J. Brown and C. Gulas re DTI Corp. Taxes |
| D0108 | | | | A | Email from J. LaRue to B. Goldsby, Subj: RE: Eco-Ag technology vs. any other irrigation system |
| D0109 | | | | A | Email from B. Carter to dave.dti@inbox.com, Subj: Update |
| D0110 | | | | A | Email from B. Goldsby to J. LaRue et al., Subj: re[2]: Eco-Ag technology vs. any other irrigation system |
| D0111 | | | | A | Email from T. Zappa to A. Tullo-Searle, F. Allen, T. Jutchinson, Subj: DuPont site visit 8-27-09 Notes |
| D0112 | | | | A | Email from Ed Sinda to A. Tullo-Searle attaching NDA between Chemical Associates, Ltd. and DTL |
| D0113 | | | | A | Handwritten notes from 9/21/2009 through 5/10/2010 |
| D0114 | | | | A | Email from E. Sinda to T. Zappa and D. Conklin, Subj: Please have Ed approve Tony DiLeo from Millipore Corporation at our website |
| D0115 | | | | A | Email from J. LaRue to B. Goldsby, Subj: possible discussion points |
| D0116 | | | | A | Handwritten Notes |
| D0117 | | | | 802, 402 | Email from A. Tullo-Searle to Ed Sinda, M. Gould and J. Gould re A Fax has Arrived from Remote ID '2044896766' - attaching "Avi's power of Attorney for Dr. Gesser" |
| D0118 | | | | 802, 402 | Email from A. Gesser to Ed Sinda re Follow-up |
| D0119 | | | | A | Email from J. LaRue to B. Goldsby, Subj: Waterlog |
| D0120 | | | | 402 | Email from Ed Sinda to A. Gesser and A. Tullo-Searle re Follow-up |
| D0121 | | | | 402 | Email from M. Gould to Ed Sinda re Todays Timesheet |
| D0122 | | | | A | Two letters from M. and J. Gould and T. Zappa (respectively) to J. LaRue, re: Valmont site visit |
| D0123 | | | | A | Valmont Industries Meeting Agenda |
| D0124 | | | | A | Notebook Provided to Valmont by DTL on 10/15/2009 |
| D0125 | | | | A | Notes from Larue with "Comments from Jake LaRue's Visit |
| D0126 | | | | A | ECO-AG Presentation to Valmont |
| D0127 | | | | A | Email from J. LaRue to B. Goldsby, Subj: question #1 |
| D0128 | | | | A | Email from J. LaRue to B. Goldsby, Subj: question #2 |
| D0129 | | | | A | Email from J. LaRue to B. Goldsby, Subj: question |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | #2 |
| D0130 | | | | A | Email from J. LaRue to B. Goldsby, Subj: How is information requested coming? |
| D0131 | | | | A | Email from H. Gesser to Ed Sinda re Help on a Polymer Question |
| D0132 | | | | 106 - Improper Compilation | Letter from N. Budden to B. Carter, Subj: Request for Authority to Execute a short term consulting agreement with Dr. Lichtner in order to evaluate a potential technology purchase |
| D0133 | | | | 802 / 106 - Improper Compilation | Multiple emails - Lead email: Pierre Broun to D. Conklin re Visit |
| D0134 | | | | A | Email from D. Conklin to B. Carter, Subj: Site visit dates |
| D0135 | | | | 802, 402 | Email from A. Gesser to Ed Sinda and A. Tullo-Searle re Goulds Leaving Town for 4 Weeks |
| D0136 | | | | A | Email from B. Goldsby to J. Larue, Subj: Eco-Ag Q&A |
| D0137 | | | | A | Email from B. Goldsby to J. LaRue, Subj: Eco-Ag Q&A |
| D0138 | | | | A | Email from J. LaRue to B. Goldsby, Subj: RE: Eco-Ag Q&A |
| D0139 | | | | A | Email from D. Conklin to B. Carter, Ed Sinda and T. Zappa re FWD: Site visit dates |
| D0140 | | | | A | Email from B. Carter to F. Lichtner & R. Matheson re DTI Patents |
| D0141 | | | | A | Multiple History & Pending Reports |
| D0142 | | | | A | Email from M. Gould to E. Sinda, Subj: RE: EM I want to send tomorrow morning as I call Jake |
| D0143 | | | | A | Email from E. Sinda to J. Larue and T. Zappa, Subj: Eco-Ag LOI |
| D0144 | | | | A | Email from J. LaRue to E. Sinda, Subj: RE: Eco-Ag LOI |
| D0145 | | | | 802, 402 | Email from A. Gesser to A. Tullo-Searle and Ed Sinda re Gesser Amendment 1 |
| D0146 | | | | 802, 402 | Email from A. Tullo-Searle to Ed Sinda re Gesser Amendedment 1 |
| D0147 | | | | A | Email from D. LaFreniere to Ed Sinda re Will Call you |
| D0148 | | | | A | Email from A. Gesser to D. LaFreniere and Ed Sinda re Will Call You. |
| D0149 | | | | 402 | Email from Ed Sinda to A. Tullo-Searle re Option Agreement |
| D0150 | | | | 402 | Email from M. Gould to Ed Sinda re Todays Timesheet |
| D0151 | | | | 402 | Email from Ed Sinda to J. Gould re Gesser Amendment 1 |
| D0152 | | | | 402 | Email from A. Tullo-Searle to A. Gesser, Ed Sinda, H. Gesser and M. Gould re Conf.Call |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| D0153 | | | | A | Email from B. Carter to D. Conklin and R. Matheson, Subj: Re: Just missed your call |
| D0154 | | | | 402 | Email from Ed Sinda to A. Tullo-Searle, M. Gould and J. Gould re Email from Jan Bounced Back |
| D0155 | | | | 402 | Email from A. Tulllo-Searle to J. Gould, Ed Sinda, M. Gould, F. Allen and J. Hutchinson re Gesser Ltr 12-14-09 |
| D0156 | | | | A | ECO-AG Presentation for DuPont |
| D0157 | | | | A | Dupont site visit notes with presentation |
| D0158 | | | | A | ECO-AG Presentation for DuPont |
| D0159 | | | | A | DuPont Site Visit 2 |
| D0160 | | | | A | Email from B. Carter to D. Conklin, Subj: Thanks |
| D0161 | | | | A | Email from B. Carter to D. Conklin, E. Sinda, and T. Zappa, Subj: RE:Thanks |
| D0162 | | | | A | Letter from F. Lichtner to B. Carter and Bob Matheson, Subj: Assesment of DTI Technology Utilizing DuPont Tyvek as an Irrigation Tool |
| D0163 | | | | A | Email from D. Conklin to B. Carter, Ed Sinda and T. Zappa re Photos, template |
| D0164 | | | | A | Email from D. Conklin to B. Carter, E. Sinda, and T. Zappa, Subj: re:[2] Photos, template |
| D0165 | | | | A | Email from D. Conklin to B. Carter, E. Sinda, and T. Zappa, Subj: re[2]: Photos, template |
| D0166 | | | | A | Magnolia Consulting, Inc. NDA |
| D0167 | | | | A | Email from D. Conklin to B. Carter, E. Sinda, and T. Zappa, Subj: re:Template |
| D0168 | | | | A | DTL General Ledger (2009) |
| D0169 | | | | A | Email from Kiep to Zappa of DTL regarding Kiep waiting 5 weeks for the draft letter of intent from DTL dated 12/31/2009 |
| D0170 | | | | A | Market Plan Organics 2010 - Eco-Ag Technology |
| D0171 | | | | A | Market Plan Greenhouse Vegetables 2010 - Eco-Ag Technology |
| D0172 | | | | A | Market Plan Ornamentals 2010 - Eco-Ag Technology |
| D0173 | | | | A | Market Plan Turf, Sod, and Shrubbery 2010 - Eco-Ag Technology |
| D0174 | | | | A | Market Plan Home Garden 2010 - Eco-Ag Technology |
| D0175 | | | | A | US Market Financials |
| D0176 | | | | A | Email from B. Carter to B. Yost et al re Eco Ag Third Party Evaluation |
| D0177 | | | | A | Email from B. Kiep to T. Zappa and J. LaRue, Subj: Eco-Ag LOI |
| D0178 | | | | 106 - Improper Compilation | Emails & Communications from January 2010 between B. Carter & Developmental Technologies staff |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| D0179 | | | | A | U.S. Patent and Trademark Office Notice of Abandonment re Application No. 12/652,371 |
| D0180 | | | | 402, 802 | Email from A. Tullo-Searle to A. Gesser, Subj: Your Fax |
| D0181 | | | | A | Electronic Acknowledgement Receipt: Uniform-Pressure Supply Line System for Varying Elevations and Associated Methods |
| D0182 | | | | A | Email from B. Goldsby to Ed Sinda re Cargill |
| D0183 | | | | A | NDA between Victor Novotorov and DTL |
| D0184 | | | | A | Email from D. Conklin to B. Carter, Ed Sinda and T. Zappa re One last request |
| D0185 | | | | A | Email from D. Conklin to B. Carter, Ed Sinda and T. Zappa re DuPont Marketing Template for Eco-Ag water technology |
| D0186 | | | | A | Email from J. Brown to M. Gould, J. Gould and Ed Sinda re DTI Assignment of Patent License Agreement |
| D0187 | | | | A | Email from B. Goldsby to Ed Sinda re Cargill notes |
| D0188 | | | | A | Email from B. Goldsby to Ed Sinda re Cargill notes |
| D0189 | | | | A | Email from D. Conklin to Ed Sinda, T. Zappa and B. Goldsby re Cargill Aghorizons notes |
| D0190 | | | | A | Voicemail from B. Carter to Ed Sinda |
| D0191 | | | | A | Email from Ed Sinda to M. Gould re Great Message from Bruce! |
| D0192 | | | | A | Email from D. Conklin to B. Carter, Ed Sinda and T. Zappa re We Received your voicemail messages |
| D0193 | | | | A | Multiple Invoices from International Irrigation System |
| D0194 | | | | 402 | Email from M. Gould to A. Tullo-Searle et al., Subj: RE: Our irrigation system |
| D0195 | | | | A | Email from E. Sinda to A. Tullo-Searle et al., Subj: Freudenberg |
| D0196 | | | | A | Email from J. LaRue to T. Zappa, B. Kiep, and E. Sinda, Subj: RE: Eco-Ag LOI |
| D0197 | | | | A | Email from Y. Shouji to Ed Sinda, et al re Eco-Ag Technology - Performance Data request |
| D0198 | | | | A | Email from D. Conklin to R. Bryant and Ed Sinda re The size of the US and World irrigation markets |
| D0199 | | | | A | Email from D. Conklin to B. Goldsby, Ed Sinda, M. Gould and T. Zappa re Cargill Approach |
| D0200 | | | | A | Email from B. Kiep to E. Sinda, B. Goldsby, T. Zappa, and J. LaRue, Subj: Eco-Ag Information |
| D0201 | | | | A | Email from Ed Sinda to D. Conklin re Relevant Literature |
| D0202 | | | | A | Intentionally omitted |
| D0203 | | | | A | Email from H. Gesser to Y. Kenji et al re More Crop per Drop |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| D0204 | | | | A | Email from T. Zappa to D. Conklin and E. sinda, Subj: RE: Blindcopied to no one |
| D0205 | | | | A | Email from M. Gould to A. Tullo-Searle, J. Gould, T. Zappa and Ed Sinda re Relevant Literature |
| D0206 | | | | A | Email from B. Goldsby to B. Kiep, J. LaRue et al., Subj: Eco-Ag teleconference |
| D0207 | | | | A | Email from B. Kiep to B. Goldsby, C. Malsam and J. LaRue, Subj: RE: Eco-Ag Information |
| D0208 | | | | A | DTL notes on contemporaneous conference call between Valmont employees LaRue, Malsam and Kiep and DTL employees Sinda, Goldsby, Conklin and Michael Gould |
| D0209 | | | | A | Email from E. Sinda to B. Kiep, Subj: Answers |
| D0210 | | | | A | Email from C. Malsam to E. Sinda and B. Kiep, Subj: RE: Valmont's Answers |
| D0211 | | | | A | Email from E. Sinda to B. Kiep, Subj: Answers |
| D0212 | | | | Duplicate Exhibit | PPT: Project Arroyo - Eco-Ag Investigation |
| D0213 | | | | A | Exhibit J - History and Pending Report |
| D0214 | | | | A | U.S. Patent and Trademark Office Notice of Abandonment re Application No. 12/713,253 |
| D0215 | | | | A | Electronic Acknowledgement Receipt: Irrigation and Fertigation Collection and Mixing Device, System and Associated Methods |
| D0216 | | | | A | Intentionally omitted |
| D0217 | | | | A | Email from D. Conklin to B. Carter, E. Sinda, and bud.dti@inbox.com, Subj: Potential Partners |
| D0218 | | | | A | Email from R. Bryant to E. Sinda, Subj: High Value Field Crops-Marketing Plan so far…….. |
| D0219 | | | | 402 | Email from M. Gould to D. Conklin, J. Gould, B. Goldsby and Ed Sinda re DuPont's Potential Partners |
| D0220 | | | | A | Email from M. Gould to T. Zappa, Ed Sinda and J. Gould re Avi Gesser Summary |
| D0221 | | | | A | DTL notes of conference call between Dan Kidder of Syngenta, Ed Sinda and David Conklin dated 3/1/2010 |
| D0222 | | | | A | Email from B. Carter to D. Conklin and Ed Sinda re Potential Partners |
| D0223 | | | | A | Email from D. Conklin to B. Carter and Ed Sinda re Potential Partners |
| D0224 | | | | A | Email from T. Zappa to Ed Sinda, B. Goldsby and D. Conklin re Leggett and Platt questions 3-3-10 |
| D0225 | | | | A | Email from Ed Sinda to T. Zappa re Leggett and Platt questions3- 3-3-10 |
| D0226 | | | | A | A letter from Sinda to Dan Kidder of Syngenta dated |
| D0227 | | | | A | Email from D. Conklin to D. Kidder, Ed Sinda and T. Zappa re Follow up to our teleconference of 3/1/10 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| D0228 | | | | A | Intentionally omitted |
| D0229 | | | | 106 - Improper Compilation | Multiple emails - Lead email: Shannon Ukena to T. Zappa et al re Eco-Ag Site Visit 3/4/10 |
| D0230 | | | | A | Email from T. Zappa to Ed Sinda re EQ Question for PNP |
| D0231 | | | | A | DuPont Site Visit 3 |
| D0232 | | | | A | DuPont Meeting Schedule and ECO-AG Presentation |
| D0233 | | | | A | DuPont Site Visit 3 |
| D0234 | | | | A | Email from B. Goldsby to T. Zappa, Ed Sinda and D. Conklin re Q&A potentials for Frank Lichtner |
| D0235 | | | | A | Email from B. Carter to T. Zappa re Fw: Dupont Visitation |
| D0236 | | | | A | Email from D. Conklin to E. Sinda and M. Gould, Subj: Ed is dead |
| D0237 | | | | 402 | Email from M. Gould to Ed Sinda et al re Limiting Communication with Dave Conklin |
| D0238 | | | | A | Email from Gesser to National Geographics re: Articles in JAIS and patent |
| D0239 | | | | A | Victor DiTommaso NDA |
| D0240 | | | | A | Email from M. Gould to Ed Sinda and J. Gould re Today's Time |
| D0241 | | | | A | Email from P. Reinert to Ed Sinda re Working on a potential sale |
| D0242 | | | | A | Email from V. DiTommaso to E. Sinda, Subj: Invoice |
| D0243 | | | | A | Email from E. Sinda to M. Gould and J. Gould, Subj: Todays Time |
| D0244 | | | | A | Email from E. Sinda to J. Gould and M. Gould, Subj: Todays time |
| D0245 | | | | A | Email from Ed Sinda to M. Gould, J. Gould and T. Zappa re 4/19/10 - Phone call with Bruce Carter |
| D0246 | | | | A | DuPont Site Visit 4 |
| D0247 | | | | A | DuPont Site Visit 4 |
| D0248 | | | | A | Invoice #5 |
| D0249 | | | | A | Call Log - B. Carter to E. Sinda (Vic and Dave in anonymous attendance) |
| D0250 | | | | A | Email from V. DiTommaso to R. Bryant and E. Sinda, Subj: Files for Mitsubishi Presentation |
| D0251 | | | | A | Email from Malsam to Kiep and others subject Engineering/Marketing update for 5/07/2010 |
| D0252 | | | | A | United States Patent US 7,712,253 B2 dated 5/11/2010 |
| D0253 | | | | A | U.S. Patent US 7,712,253 B2 - Fluid and Nutrient Delivery System and Associated Methods - Hyman Gesser, Donald LaFreniere |
| D0254 | | | | A | Handwritten notes from 5/11/2010 through 4/25/2011 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| D0255 | | | | A | Voicemail from B. Carter to Ed Sinda |
| D0256 | | | | A | Email from Ed Sinda to M. Gould re Voicemail Message Attached from [Bruce Carter] |
| D0257 | | | | A | Email from V. DiTommaso to R. Bryant et al., Subj: Preliminary CIM Outline |
| D0258 | | | | A | Invoice #6 |
| D0259 | | | | A | Email from V. DiTommaso to E. Sinda, Subj: Financial Projections |
| D0260 | | | | 402 | Email from Ed Sinda to C. Gulas re Developmental Technologies, LLC - Summary of Contents of Corporate Book and NDA with DuPont |
| D0261 | | | | A | Email from V. DiTommaso to E. Sinda re: Financial Projections |
| D0262 | | | | A | Email from V. DiTommaso to E. Sinda et al., Subj: SIM Outline |
| D0263 | | | | A | Email from Ed Sinda to B. Carter, T. Zappa and M. Gould re Tomatoes on Eco-Ag |
| D0264 | | | | A | Invoice #7 |
| D0265 | | | | 402 | Detail by Officer/Register Agent Name - Irish Rover, LLC |
| D0266 | | | | A | Email from T. Zappa to D. Conklin, E. Sinda, and B. Goldsby, Subj: RE: Bud/Dave's DRAFT email to Haifa Chemicals |
| D0267 | | | | A | Email from V. DiTommaso to R. Bryant , E. Sinda, and D. Conklin, Subj: Re: World Market Data |
| D0268 | | | | A | Intentionally omitted |
| D0269 | | | | A | Email from R. Bryant to D. Conklin re Drip irrigation update from the UK |
| D0270 | | | | A | Email from V. DiTommaso to E. Sinda, D. Conklin, and R. Bryant, Subj: New Global Model |
| D0271 | | | | A | Email from V. DiTommaso to E. Sinda, D. Conklin, and R. Bryant, Subj: New Global Model |
| D0272 | | | | A | Email from E. Barak to B. Goldsby, T. Zappa, Ed Sinda and D. Conklin re Message Reply |
| D0273 | | | | A | Email from V. DiTommaso to E. Sinda, D. Conklin, and R. Bryant, Subj: Updated Global Model |
| D0274 | | | | A | Email from Ed Sinda to V. DiTommaso and R. Bryant re Meeting to review Global numbers |
| D0275 | | | | 802 | ASABE - Comparing Digital Image Analysis and other Turf Quality Measurements in the Evaluation of "SMART" Irrigation Technologies |
| D0276 | | | | A | Email from A. Novotorov to Ed Sinda re Plant health problems |
| D0277 | | | | A | Letter from V. DiTommaso to M. Gould, Subj: Global Valuation Model |
| D0278 | | | | A | Email from E. Sinda to B. Carter and M. Gould, Subj: Global Model |
| D0279 | | | | A | Email from B. Carter to Ed Sinda re Global market |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| D0280 | | | | A | Invoice #8 |
| D0281 | | | | A | Letter from DuPont Protection Technologies to Office of the Chief Executive, Subj: Developmental Technologies LLC - Eco-Ag Technology |
| D0282 | | | | A | U.S. Patent US 7,748,930 B2 - Fluid and Nutrient Delivery System and Associated Methods - Hyman Gesser, Donald LaFreniere, Ed Sinda |
| D0283 | | | | A | Email from M. Gould to E. Sinda, Subj: FW: June Update |
| D0284 | | | | A | Intentionally omitted |
| D0285 | | | | A | U.S. Patent Application Publication - US 2010/0170961 A1 - Uniform-Pressure Supply Line System for Varying Elevations and Associated Methods - Ed Sinda |
| D0286 | | | | A | Email from R. Bryant to V. DiTommaso, Subj: HVFC and Organic breakouts |
| D0287 | | | | A | Email from R. Bryant to V. DitTommaso & Ed Sinda re Row Crop Financials |
| D0288 | | | | A | U.S. Patent 2010/0180497 A1 - Fluid Nutrient Delivery System and Associated Methods - Hyman Gesser & Donald LaFreniere |
| D0289 | | | | A | United States Patent Application Publication US 2010/0180497A1 |
| D0290 | | | | A | Voicemail from B. Carter to Ed Sinda |
| D0291 | | | | A | Invoice #9 |
| D0292 | | | | A | Preliminary Summary of Research Experiment with Eco-Ag Irrigation Technology for cherry bush tomato |
| D0293 | | | | A | Email from R. Bryant to E. Sinda, Subj: Fwd: Robins schedule on Business plans |
| D0294 | | | | A | Email from D. Conklin to V. DiTommaso and E. Sinda, Subj: RE: Update on Qualitative Questions |
| D0295 | | | | A | Email Chain: Top from V. DiTommaso to D. Conklin, Subj: Update on Qualitative Questions |
| D0296 | | | | A | Email from V. DiTommaso to E. Sinda, Subj: Business Plan fro High Value Field Crops |
| D0297 | | | | A | Email from B. Carter to Ed Sinda re Your upcoming visit |
| D0298 | | | | A | Email from D. Conklin to R. Bryant re Need your help with Project: Farm Level Business Cases |
| D0299 | | | | A | Email from Ed Sinda to B. Carter and T. Zappa re Your upcoming visit |
| D0300 | | | | A | Email from T. Zappa to Ed Sinda re DuPont Prep Meeting 8-24-10 |
| D0301 | | | | A | PPT: Eco-Ag Investigation |
| D0302 | | | | A | Email from M. Gould to Ed Sinda and J. Gould re Today - Summary of concerns re DuPont |
| D0303 | | | | A | Email from M. Gould to E. Sinda and J. Gould, Subj: RE: Today |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| D0304 | | | | A | Invoice #10 |
| D0305 | | | | A | Email from D. Conklin to E. Sinda, Subj: FW: Send me an update on the business model calls |
| D0306 | | | | N/A | Intentionally omitted |
| D0307 | | | | A | Letter from B. Carter to M. Gould regarding non-binding discussion points |
| D0308 | | | | A | PPT: Eco-Ag Discussion Points |
| D0309 | | | | A | Letter to Mike Gould re Eco-Ag collaboration |
| D0310 | | | | A | Dupont site visit notes |
| D0311 | | | | A | U.S. Patent Application Publication - US 2010/0218828 A1 - Irrigation and Fertigation Collection and Mixing Device System and Associated Method - Ed Sinda |
| D0312 | | | | A | PowerPoint - Project Arroyo Discussion Points |
| D0313 | | | | A | PPT: Project Arroyo - Discussion Points |
| D0314 | | | | A | PPT: Project Arroyo - Discussion Points |
| D0315 | | | | A | Email from V. DiTommaso to D. Conklin, Subj: Models and Assumptions Recap (several documents attached) |
| D0316 | | | | A | Email from V. DiTommaso to D. Conklin, Subj: Models and Assumptions Recap (several documents attached) |
| D0317 | | | | A | Email from M. Gould to D. Conklin, et al., Subj: RE: Dave's Sales and Whales for w/e 9/2/10 |
| D0318 | | | | A | Letter from P. Reinert to B. Carter, Subj: Non-Disclosure and Non-Use Agreement Between E.I. duPont deNemours and Company and Developmental Technologies L.L.C. (the "Non-Disclosure Agreement") |
| D0319 | | | | A | Email from E. Sinda to M. Gould re Meeting Follow-up |
| D0320 | | | | A | Invoice #11 |
| D0321 | | | | A | Email from N. Avison to B. Carter et al re Meeting Follow-up |
| D0322 | | | | A | Email from V. DiTommaso to E. Sinda, Subj: Invoice #11 |
| D0323 | | | | A | Email from T. Zappa to Ed Sinda cc D. Conklin re Other Plays |
| D0324 | | | | A | Email from T. Powell to B. Carter re Followup on Project Arroyo |
| D0325 | | | | A | Email from V. DiTommaso to E. Sinda, Subj: Re: Need assumptions right away! |
| D0326 | | | | A | Email from Ed Sinda to M. Gould re DTI Compensation for Mitsui and DuPont |
| D0327 | | | | A | Invoice #12 |
| D0328 | | | | A | Letter from P. Reinert to B. Carter, Subj: Non-Disclosure and Non-Use Agreement Between E.I. duPont deNemours and Company and Developmental Technologies L.L.C. (the "Non-Disclosure Agreement") |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| D0329 | | | | A | NDA between Valmont Industries , Inc. and DTL |
| D0330 | | | | 802 | Email from T. Zappa to Ed Sinda and D. Conklin re DTI-R Website |
| D0331 | | | | A | U.S. Patent Application Publication - US 2010/0251612 A1 - Fluid and Nutrient Delivery System and Associated Methods - Hyman Gesser, Donald LaFreniere, Ed Sinda |
| D0332 | | | | A | Email from B. Carter to J. LaRue, J. Pawloski, and R. Matheson, Subj: Re: information on water quality for Eco Ag product |
| D0333 | | | | A | Email from J. Hartt to Ed Sinda re Study of DTI Patent Portfolio, our file no |
| D0334 | | | | A | Email from Ed Sinda to J. Gould re Study of DTI Patent Portfolio, our file no |
| D0335 | | | | A | Email from H. Matsuno to Ed Sinda, D. Conklin and T. Zappa re Questionnaire |
| D0336 | | | | A | Intentionally omitted |
| D0337 | | | | A | Email from J. Pawloski to J. LaRue et al., Subj: Tyvek®- Water on Demand |
| D0338 | | | | A | Email from E. Sinda to M. Gould and J. Gould, Subj: Thoughts - FW: My proposal Idea |
| D0339 | | | | A | Email chain: Top from E. Sinda to M. Gould, Subj: EcoAg |
| D0340 | | | | A | Email from E. Sinda to hirozumi.matsuno@mitsui-chem.co.jp and T. Zappa, Subj: Questions to your proposal |
| D0341 | | | | A | Email from B. Carter to T. Powell, Subj: Project Arroyo (Eco-Ag) Update |
| D0342 | | | | A | Email from E. Sinda to B. Carter, J. Pawloski, T. Zappa, and P. Reinert, Subj: Continued discussions with Valmont |
| D0343 | | | | A | Email from hirozumi.matsuno@mitsui-chem.co.jp to E. Sinda and T. Zappa, Subj: Re: Questions to your proposal |
| D0344 | | | | A | Email from B. Carter to C. Malsam and J. Pawloski, Subj: Tyvek® - Water on Demand |
| D0345 | | | | A | Email from B. Carter to Ed Sinda et al re Continued discussions with Valmont |
| D0346 | | | | A | Email from B. Carter to J. LaRue et al., Subj: Tyvek®- Water on Demand |
| D0347 | | | | 802 | Email from G. Henriques to P. Reinert, et al re Developmental Technologies - Documentation Requested |
| D0348 | | | | A | Email from Ed Sinda to B. Carter et al re Bi-Weekly Progress Update |
| D0349 | | | | A | Email from R. Matheson to J. LaRue et al., Subj: RE: information on water quality for Eco Ag product |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| D0350 | | | | A | Email from J. LaRue to R. Matheson, B. Carter, C. Malsam, and J. Pawloski, Subj: RE: information on water quality for Eco Ag product |
| D0351 | | | | A | Email from M. Gould to H. Gesser, et al re October-November update |
| D0352 | | | | A | Email from C. Malsam to B. Carter et al., Subj: RE: Valmont DuPont Meeting 11/29 |
| D0353 | | | | A | Email from R. Matheson to J. LaRue et al., Subj: RE: information on water quality for Eco Ag product |
| D0354 | | | | A | Email from D. Conklin to Ed Sinda re Market Sensitivity documents |
| D0355 | | | | 106 – Improper Compilation | Multiple History & Pending Reports |
| D0356 | | | | A | Email from Ed Sinda to H. Matsuno to T. Zappa and M. Gould |
| D0357 | | | | A | Email from hirozumi.matsuno@mitsui-chem.co.jp to E. Sinda and T. Zappa, Subj: Re: Our Current Situation fo Acquisition of Eco-Ag |
| D0358 | | | | A | Email from B. Carter to J. LaRue et al., Subj: RE: DuPont / Valmont meeting |
| D0359 | | | | A | Email from B. Carter to J. LaRue and R. Matheson, Subj: RE: DuPont / Valmont meeting |
| D0360 | | | | A | Email from Ed Sinda to M. Gould re DuPont and the Apexa Hydration System |
| D0361 | | | | A | Presentation - An Introduction to Tyvek in Potential Irrigation Use |
| D0362 | | | | A | Article - DuPont HDPE Filtration Media |
| D0363 | | | | A | Email from H. Matsuno to Ed Sinda and T. Zappa re: Our Current Situation of Acquisition of Eco-Ag |
| D0364 | | | | A | Email from B. Carter to Ed Sinda re Call to discuss Valmont |
| D0365 | | | | A | Email from B. Carter to Ed Sinda et al re DuPont Status Update |
| D0366 | | | | 802 | ASABE - Subsurface Drip Irrigation: Status of the Technology in 2010 |
| D0367 | | | | A | DTL document titled, "Preliminry (sic) Summary of Black Eyed Pea Research Experiment with Eco-Ag Irrigation Technology in Florida" dated 12/8/2010 |
| D0368 | | | | A | DTL document titled, "The New Metric: Pounds per Gallon or per liter" dated 12/08/2010 |
| D0369 | | | | A | Email Chain: Top from B. Carter to E. Sinda, Subj: DuPont Status Update |
| D0370 | | | | A | Email from B. Carter to E. Sinda re DuPont Status Update |
| D0371 | | | | A | Email from Ed Sinda to B. Carter re: DuPont Status Update |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| D0372 | | | | A | Email from Ed Sinda to B. Carter et al re DuPont Status Update |
| D0373 | | | | A | DTL document titled, "Guidance for Conducting Research experiments on Blackeye Pea" dated 12/9/2010 |
| D0374 | | | | A | Email from Sinda to B. Carter, et al re DuPont Status Update |
| D0375 | | | | A | Email from E. Sinda to B. Carter, et al. Subj: DuPont Status Update |
| D0376 | | | | A | Email Chain: Top from E. Sinda to M. Gould, Subj: DuPont Status Update |
| D0377 | | | | A | Email from H. Matsuno to Ed Sinda and T. Zappa re Our Current Situation of Acquisition of Eco-Ag |
| D0378 | | | | 802 | Email from M. Gould to D. Conklin and Ed Sinda re DuPont Targets Long-Term Growth in Two Businesses Affected by the Possible Acquisition of Eco-Ag |
| D0379 | | | | A | U.S. Patent and Trademark Office Notice of Abandonment re Application No. 12/968,743 |
| D0380 | | | | A | U.S. Patent and Trademark Office Notice of Abandonment re Application No. 12/968,973 |
| D0381 | | | | A | Email Chain: Top from E. Sinda to M. Gould, Subj: FYI- FW: Project Arroyo Update |
| D0382 | | | | A | Email from Ed Sinda to M. Gould re Project Arroyo Update |
| D0383 | | | | A | DTL document titled, "Question resp" |
| D0384 | | | | A | Email from D. Conklin to Ed Sinda re Meeting notes from 12-16-10 |
| D0385 | | | | A | Email from E. Sinda to J. Larue, B. Kiep, C. Malsam, and T. Zappa, Subj: Information about Eco-Ag Technology |
| D0386 | | | | Duplicate Exhibit | Email from E. Sinda to J. Larue, B. Kiep, C. Malsam, and T. Zappa, Subj: Information about Eco-Ag Technology |
| D0387 | | | | 106 | Email from E. Sinda to J. LaRue et al., Subj: Additional information (1 of 3) |
| D0388 | | | | A | Email from E. Sinda to C. Malsam, J. Larue, B. Kiep, Subj: Additional information (1 of 3) |
| D0389 | | | | A | Emaiil from J. Larue to E. Sinda, Subj: Information about Eco-Ag Technology |
| D0390 | | | | A | Email from Ed Sinda to M. Gould re Dyi - DuPont - FW: Status Update |
| D0391 | | | | 802 | Email from R. Neff to E. Sinda, Subj: Re: EXPECTED DELIVERY TIME OF TYVEK - LIKE ROLLS |
| D0392 | | | | A | U.S. Patent Application Publication - US 2010/0329786 A1 - Fluid and Nutrient Delivery Irrigation System and Associated Methods - Hyman Gesser, Donald LaFreniere, Ed Sinda |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| D0393 | | | | A | DTL General Ledger (2010) |
| D0394 | | | | A | Market Plan High Value Field Crops 2011 Eco-Ag Technology |
| D0395 | | | | A | Market Plan Row Crops 2011 Eco-Ag Technology |
| D0396 | | | | A | Market Analysis Nursery & Vineyard 2011, Eco-Ag Technology |
| D0397 | | | | A | Market Analysis Ornamental and Greenhouse 2011, Eco-Ag Technology |
| D0398 | | | | A | Market Analysis - Row Crops 2011 |
| D0399 | | | | A | Email from B. Carter to Ed Sinda et al re Bi-Monthly Update |
| D0400 | | | | A | Email from M. Gould to E. Sinda et al., Subj: RE: Marketing plan info |
| D0401 | | | | A | Email from Ed Sinda to B. Carter et al re Bi-Monthly Update |
| D0402 | | | | A | Email from E. Sinda to B. Carter et al., Subj: Eco-Ag marketing plans |
| D0403 | | | | A | Email from H. Matsuno to Ed Sinda and T. Zappa re Evaluation Result |
| D0404 | | | | A | Email from T. Zappa to N. Okubo and D. Conklin re DTI/Eco-Ag Site Visit 1-27-11 |
| D0405 | | | | A | Email from B. Carter to Ed Sinda et al re Bi-Monthly Update |
| D0406 | | | | A | Email from Ed Sinda to M. Gould, T. Zappa, D. Conklin re Bi-Monthly Status Update |
| D0407 | | | | A | Email from B. Carter to T. Powell et al., Subj: Project Arroyo Status Update |
| D0408 | | | | A | Email from B. Carter to Ed Sinda and T. Zappa re Info about standard |
| D0409 | | | | A | Electronic Acknowledgement Receipt: |
| | | | | 802 | Irrigation Tubing Coating System and Associated Methods |
| D0410 | | | | A | Electronic Acknowledgement Receipt: |
| | | | | 802 | Controlled-Flow Irrigation System and Associated Methods |
| D0411 | | | | A | Electronic Acknowledgement Receipt: |
| | | | | 802 | Underground Irrigation Line Detection System and Associated Methods |
| D0412 | | | | A | Electronic Acknowledgement Receipt: |
| | | | | A | Material-Delivery System For Irrigation Lines and Associated Methods |
| D0413 | | | | A | Email Chain: Top from J. Williams to E. Sinda, Subj: RE: Fertilizer Concentration Analysis for Radish Testing |
| D0414 | | | | A | Email from J. Williams to Ed Sinda re Reminder - Tomorrow AM DuPont Call |
| D0415 | | | | A | Email from Ed Sinda to M. Gould re FYI - Bruce update FW: Bi-Monthly update |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| D0416 | | | | A | Email from B. Carter to T. Zappa re Bi-monthly update |
| D0417 | | | | A | Email from B. Kiep to C. Malsam et al., Subj: Re: Eco-Ag/DuPont |
| D0418 | | | | A | Email from R. Matheson to J. Pawloski, B. Carter, D. Dishong, N. Avison re Outstanding! |
| D0419 | | | | A | Email from Ed Sinda to B. Carter and J. Williams re Mondays update call |
| D0420 | | | | A | Email from J. Williams to T. Zappa cc Ed Sinda and M. Gould re Commercial Farms |
| D0421 | | | | A | Email from J. Williams to M. Gould and J. Gould re ECO-AG Partner Strategy |
| D0422 | | | | A | Email from Ed Sinda to A. Yedvab Cc D. Conklin Bcc J. Williams re new opportunity |
| D0423 | | | | A | Email from Brian Desigio to Bruce Carter dated 3/4/2011 |
| D0424 | | | | A | Email from Ed Sinda to M. Gould and J. Williams re Status Update |
| D0425 | | | | A | Email from D. Conklin to J. Williams et al re Onions for Asahi Kasei/Tyvek performance comparison |
| D0426 | | | | A | Email from Ed Sinda to B. Carter cc T. Zappa and J. Williams |
| D0427 | | | | Duplicate Exhibit | Email from E. Sinda to B. Carter copying T. Zappa and J. Williams re Status Update |
| D0428 | | | | A | Email from T. Zappa to J. Williams re Farm letters |
| D0429 | | | | A | Email from A. Novotorov to J. Williams, T Zappa and Ed Sinda re Fertilization Schedules for Hadlock Planting |
| D0430 | | | | A | Email from J. Williams to Ed Sinda , T. Zappa, J. Gould and M. Gould re DuPont |
| D0431 | | | | A | Email from D. Conklin to J. Williams, E. Sinda, and T. Zappa, Subj: DuPont JDA and PowerPoint of September 2010 |
| D0432 | | | | 802 | Email from A. Yedvab to Ed Sinda, J. Williams, T. Zappa, A. Bonneh re New Opportunity |
| D0433 | | | | A | Email from J. Williams to B. Carter re Follow Up from Call - Thank You |
| D0434 | | | | A | Email from D. Conklin to M. Gould and J. Williams re DuPont JDA and PowerPoint of September 2010 |
| D0435 | | | | A | Email from Ed Sinda to V. DiTommaso re: Models |
| D0436 | | | | A | Email from V. DiTommaso to Ed Sinda re Models |
| D0437 | | | | A | Email from J. Williams to E. Sinda and T. Zappa, Subj: RE: Point of contact for non-disclosure agreement |
| D0438 | | | | A | Invoice from Irrigro to DTL #7020759 dated 4/6/2011 |
| D0439 | | | | A | Presentation - Project Arroyo Tyvek Based Irrigation Technology |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| D0440 | | | | A | Electronic Acknowledgement Receipt: Line and System for Plant Irrigation, Fertigation, and Drainange and Associated Methods |
| D0441 | | | | A | Email from D. Conklin to M. Gould, Jan Gould, J. Williams, E. Sinda, Subj: RE: This is worth watching…ECO-AG |
| D0442 | | | | 802 | Email from R. Neff to Ed Sinda re Tube Conversion Trials - Urgent Reply Requested |
| D0443 | | | | A | Email from J. Williams to B. Carter re May 2nd |
| D0444 | | | | A | Invoice from Irrigro to DTL #7020768 dated 4/21/2011 |
| D0445 | | | | A | Hardwritten notes from 4/27/2011 through 12/3/2012 |
| D0446 | | | | A | Emails between D. Conklin, J. Williams, and J. Holmes re Target dates for teleconferences with Ibs |
| D0447 | | | | A | Petition for Revival of an Application for Patent Abandoned Unintentionally Under 37 CFR 1.137() - Application No. 13/096,341 |
| D0448 | | | | A | Invoice from Irrigro to DTL #7020780 dated 5/9/2011 |
| D0449 | | | | A | Email from D. Conklin to J. Williams and Ed Sinda re Eco Ag Proposal |
| D0450 | | | | A | Exhibit 2 to Feb 4, 2016 Conley Aff |
| D0451 | | | | A | Invoice #13 |
| D0452 | | | | A | NDA between AgriCapital Corporation and DTL |
| D0453 | | | | A | Meeting Notes from DuPont Irrigation Development Conference Call |
| D0454 | | | | A | Email from D. Conklin to A. Yedvab, J. Williams, T. Zappa, and E. Sinda, Subj: Follow up to our teleconference |
| D0455 | | | | A | Presentation - Project Arroyo - NBD Steering Team Presentation |
| D0456 | | | | A | Email from J. Williams to M. Gould et al., Subj: FW: CIM Executive Summary - progress |
| D0457 | | | | A | Email from J. Williams to B. Carter, Ed Sinda and D. Conklin re F/U Call |
| D0458 | | | | A | Email from Ed Sinda to T. Zappa re Please Upload - Attaching "Technology Overview.doc" |
| D0459 | | | | A | Email from J. Williams to D. Sterkel, Subj: Developed Prospective Buyers |
| D0460 | | | | A | Series of Emails - 1st Email: from J. Williams to Ed Sinda re F/U Call |
| D0461 | | | | A | Email from B. Carter to D. Boeri et al re Project Arroyo - Important News - Effeciencies of Technology and Bidding Path Forward |
| D0462 | | | | A | Email from B. Carter to D. Conklin re Master roll pricing |
| D0463 | | | | A | Email from M. Gould to Ed Sinda and J. Williams re Sinda Resignation |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| D0464 | | | | A | Email from Ed Sinda to M. Gould cc J. Williams re resignation |
| D0465 | | | | A | Letter of Agreement between DTL and AgriCapital |
| D0466 | | | | A | Emal from M. Gould to J. Williams et al., Subj: DTL Financials |
| D0467 | | | | A | Email from A. Sevilla to D. Sterkel, Subj: RE: Eco-Ag |
| D0468 | | | | A | Email from J. Williams to M. Gould, et al re DTL Financials |
| D0469 | | | | A | Email from J. Williams to D. Sterkel, M. Gould, J. Gould, T. Zappa, and D. Conklin, Subj: FW: Suggested agenda/topics of discussion |
| D0470 | | | | A | Email from T. Zappa to D. Sterkel, J. Williams, and D. Conklin, Subj: DTI/Eco-Ag Financials (Financials attached) |
| D0471 | | | | A | DTL - Information Needs & Data Room Index |
| D0472 | | | | A | Email from T. Zappa to D. Sterkel et al., Subj: DTI/Eco-Ag Items for Review (multiple attachments, 225 pages) |
| D0473 | | | | A | Email from T. Zappa to D. Sterkel et al., Subj: DTI/Eco-Ag Items for Review (multiple attachments, 225 pages) |
| D0474 | | | | 802 | African Agriculture: The Buried Diffuser, an improved drip irrigation technique |
| D0475 | | | | A | Email from A. Sevilla to D. Sterkel and K. Renick, Subj: EcoAg |
| D0476 | | | | A | Email from A. Sevilla to D. Sterkel and K. Renick, Subj: Questions for EcoAg |
| D0477 | | | | A | Email from D. Sterkel to K. Renick and A. Sevilla, Subj: Re: Eco-ag fininical model |
| D0478 | | | | A | Email from D. Conklin to K. Renick et al., Subj: re[6]: Follow-up: 2007 USDA Census of Agriculture and the 2008 Farm and Ranch Irrigation Survey. |
| D0479 | | | | A | U.S. Patent Application Publication - US 2011/0179705 A1 - Multi-Chamber and System for Plant Irrigation and Fetigation and Associated Methods - Ed Sinda |
| D0480 | | | | A | U.S. Patent Application Publication - US 2011/0179709 A1 - Potted Plant Fluid-Delivery Device and Associated Methods - Ed Sinda |
| D0481 | | | | A | U.S. Patent US 2011/0179710 A1 - Plant Containment Device for Irrigation and Fertigation and Associated Methods - Ed Sinda |
| D0482 | | | | 802 | Email from A. Sevilla to K. Renick and D. Sterkel, Subj: RE: Eco-Ag email |
| D0483 | | | | A | Joint Development Agreement between Valmont and DuPont |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| D0484 | | | | A | Email from D. Conklin to J. Williams and T. Zappa, Subj: Reply to your text message re: Substrates, Polymer, commercial ren length, spools and bedder. |
| D0485 | | | | A | Email from D. Conklin to M. Gould, J. Gould and J. Williams |
| D0486 | | | | A | Email from D. Conklin to V. DiTommaso re: Current financial model |
| D0487 | | | | 802 | Email from H. Gesser to M. Gould re General update |
| D0488 | | | | A | ECO-AG Presentation: "The World's First Plant-Responsive Water and Nutrient Delivery System" |
| D0489 | | | | A | Email from D. Conklin to V. DiTommaso re Financial Model Update |
| D0490 | | | | A | Email from D. Conklin to R. Bryant re: Current financial model |
| D0491 | | | | A | Email from D. Conklin to V. DiTommaso re Financial Model Update |
| D0492 | | | | A | Email from R. Bryant to V. DiTommaso re Eco-Ag financials |
| D0493 | | | | A | Emails between A. Novotorov, J. Williams, J. Gould, and T. Zappa |
| D0494 | | | | A | Emails between J. Gould, A. Novotorov, J. Williams, T. Zappa, M. Gould |
| D0495 | | | | A | Email from A. Novotorov to J. Gould and J. Williams re Bed C1 Substrate test layout & report erors |
| D0496 | | | | 106 - Improper Compilation | Series of Emails - 1st Email: from B. Carter to D. Conklin and J. Williams re Our next teleconference |
| D0497 | | | | A | Presentation re ECO-AG - The World's First Plant-Responsive Water and Nutrient Delivery System |
| D0498 | | | | A | Project Arroyo POI Excel |
| D0499 | | | | A | Project Arroyo POI Excel |
| D0500 | | | | A | Email from D. Conklin to cdwarren2@dow.com, D. Sterkel, and J. Williams, Subj: ECO-AG Financial model (multiple attachments, 148 pages) |
| D0501 | | | | A | Email from D. Conklin to C. Warren re ECO-AG Financial Model |
| D0502 | | | | A | United States Patent US 8,011,852 B2 dated 9/6/2011 |
| D0503 | | | | A | United States Patent US 8,011,853 B2 dated 9/6/2011 |
| D0504 | | | | A | U.S. Patent US 8,011,852 B2 - Fluid and Nutrient Delivery System and Associated Methods - H. Gesser, D. LaFreniere, Ed Sinda |
| D0505 | | | | A | U.S. Patent US 8,011,853 B2 - Fluid and Nutrient Delivery System and Associated Methods - H. Gesser, D. LaFreniere, Ed Sinda |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| D0506 | | | | A | U.S. Patent 8,011,853 B2 - Fluid and Nutrient Delivery Irrigation System and Associated Methods - Hyman Gesser, Donald LaFreniere, Ed Sinda |
| D0507 | | | | A | Email from D. Conklin to K. Renick, A. Sevilla, D. Sterkel, and J. Williams, Subj: ECO-AG Teaser |
| D0508 | | | | A | Email from D. Conklin to B. Carter and J. Williams re ECO-AG Confidential Information Memorandum |
| D0509 | | | | A | Email from D. Conklin to M. Gould and J. Williams re ECO-AG Confidential Information Memorandum |
| D0510 | | | | A | Emails between J. Williams, A. Novotorov, J. Gould, T. Zappa, M. Gould |
| D0511 | | | | A | Email from T. Zappa to J. Gould, J. Williams, D. Conklin, M. Gould, T. Zappa, Subj: Nebraska Testing |
| D0512 | | | | A | Letter from D. Sterkel to B. Carter re DTI company details |
| D0513 | | | | A | Email from D. Conklin to D. Sterkel, K. Renick, A. Sevilla and J. Williams re Effective dates for NDAs with PNPs |
| D0514 | | | | A | Email from D. Conklin to M. Gould cc. J. Williams re Irrigro |
| D0515 | | | | A | Email from B. Carter to D. Conklin and J. Williams re ECO-AG Confidential Information Memorandum |
| D0516 | | | | A | NDA between Valmont and DTL |
| D0517 | | | | A | Email from Alex Sevilla to Brian Desigio with "ECO-AG Confidential Information Memorandum-Investment Book.pdf" attached dated 9/20/2011 |
| D0518 | | | | A | Email from A. Sevilla to B. Desigio and Keir Renick, Subj: RE: ECO AG CIM |
| D0519 | | | | A | Email from D. Sterkel to "Kelly Smith At Viterra," Subj: Eco-Ag |
| D0520 | | | | A | Exhibit 3 to Feb 4, 2016 Conley Aff |
| D0521 | | | | A | Emails between A. Novotorov, J. Williams, T. Zappa, and J. Gould |
| D0522 | | | | A | Email from D. Conklin to K. Renick, A. Sevilla, and D. Sterkel, Subj: Please publish the attached to the Data Room |
| D0523 | | | | A | Emails between A. Novotorov, J. Gould, J. Williams, M. Gould, and T. Zappa |
| D0524 | | | | A | Email from D. Conklin to J. Williams and R. Bryant, Subj: New questions from Dow Agro teleconference 10/4/11 |
| D0525 | | | | A | Email from J. Williams to M. Gould and J. Gould re Work Things to Discuss |
| D0526 | | | | A | Email from D. Conklin to K. Renick, A. Sevilla, and D. Sterkel, Subj: New Test Book upload completed |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| D0527 | | | | A | Email from D. Conklin to K. Renick re Developmental Technologies - ECO-AG (AgriCapital Investment Banking) |
| D0528 | | | | A | Email from J. Williams to J. Gould and M. Gould cc D. Conklin re Data Room Test |
| D0529 | | | | A | Email from D. Conklin to B. Carter and J. Williams re ECO-AG Update |
| D0530 | | | | A | Email from K. Renick to D. Sterkel and A. Sevilla, Subj: RE: Rules of the Game |
| D0531 | | | | A | Email from K. Renick to A. Sevilla and D. Sterkel, Subj: RE: Update via email |
| D0532 | | | | A | Email from A. Sevilla to D. Conklin et al., Subj: RE: Update via email |
| D0533 | | | | A | Email from M. Gould to K. Renick et al., Subj: Due Diligence with Multiple Buyers |
| D0534 | | | | A | Email from K. Renick to A. Sevilla and D. Sterkel, Subj: RE: Commerical Testing / IP Protection/ New Testing |
| D0535 | | | | A | Email from D. Conklin to K. Renick and J. Williams, Subj: RE: memory stick to Haifa? |
| D0536 | | | | A | Email from A. Novotorov to J. Williams and J. Gould re PTG Inspection results |
| D0537 | | | | A | Email from D. Conklin to K. Renick, A. Sevilla, J. Williams, and D. Sterkel, Subj: ECO-AG Test Book Overview - READ ME FIRST |
| D0538 | | | | A | U.S. Patent Application - US 2011/0265897 A1 - Fertigation Efficacy Enhancement System and Associated Methods - Ed Sinda |
| D0539 | | | | A | U.S. Patent Number 7,198,431 |
| D0540 | | | | A | Email from Brian Desigio to Bruce Carter dated 11/03/2011 |
| D0541 | | | | A | Magnolia Consulting Invoice No. 245 |
| D0542 | | | | A | Email from J. Williams to D. Conklin, M. Gould and J. Gould re Word Document for Data Room and Commentary on the Excel Spreadsheet: 11/11/11 |
| D0543 | | | | A | PowerPoint Presentation: Project Arroyo - Authorization Request to Submit a Non-Binding of Interest for Eco-Ag Technology |
| D0544 | | | | A | Email from D. Conklin to M. Gould cc J. Williams re Nonbinding Indication to DTI from the Kaiteki Institute, Inc. |
| D0545 | | | | A | Email from D. Conklin to M. Gould cc J. Williams re FW: Our evaluation result |
| D0546 | | | | A | Email from Deb Massouda to Jacob LaRue dated 11/16/2011 |
| D0547 | | | | A | Email from D. Conklin to M. Gould et al re Response to AGCO |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| D0548 | | | | A | Email from J. Williams to J. Gould et al., Subj: FW: Polymer Concentrations |
| D0549 | | | | A | Email from D. Sterkel to D. Conklin, et al re Document from Thomas G. Powell - President, DuPont Protection Technologies |
| D0550 | | | | A | Email from L. McKay to D. Sterkel et al., Subj: Document from Thomas G. Powell - President, DuPont Protection Technologies |
| D0551 | | | | A | Email from D. Sterkel to B. Carter, M Dubnansky, D. Conklin and K. Renick re DuPont EOI and meeting planning |
| D0552 | | | | A | Email from D. Sterkel to D. Conklin, J. Williams, A. Sevilla and K. Renick re Document from Thomas G. Powell - President, DuPont Protection Technologies |
| D0553 | | | | A | Email from J. Williams to M. Gould and J. Gould re Document from Thomas G. Powell - President, DuPont Protection Technologies |
| D0554 | | | | A | Email from K. Renick to hirozumi.matsuno@mitsui-chem.co.jp, Subj: RE: Our evaluation result |
| D0555 | | | | A | Email from D. Sterkel to D. Conklin, M. Gould, J. Williams, K. Renick and A. Sevilla re Document from Thomas G. Powell - President, DuPont Protection Technologies |
| D0556 | | | | A | Email from D. Sterkel to L. McKay et al., Subj: RE: Document from Thomas G. Powell - President, DuPont Protection Technologies |
| D0557 | | | | A | Email from D. Sterkel to D. Conklin, M. Gould, J. Williams, K. Renick and A. Sevilla re Document from Thomas G. Powell - President, DuPont Protection Technologies |
| D0558 | | | | A | Email from D. Conklin to A. Sevilla, K. Renick and J. Williams re TATA |
| D0559 | | | | A | Email from K. Renick to D. Conklin, J. Williams, A. Sevilla, and D. Sterkel, Subj: FW: ECO-AG Schedule/Timeline |
| D0560 | | | | A | Email from J. Williams to K. Renick et al., Subj: FW: Dupont Thoughts |
| D0561 | | | | A | Email from B. Carter to J. Williams re Voicemail Follow Up |
| D0562 | | | | A | Email chain between John Williams of DTL and Robert Neff of Irrigro beginning on 12/11/2011 |
| D0563 | | | | A | Email from B. Haeussler to A. Sevilla cc E. Wenzel and T. Renner |
| D0564 | | | | A | Emails between D. Conklin, J. Williams, A. Sevilla, K. Renick, B. Haeussler, E. Wenzel, and T. Renner |
| D0565 | | | | A | DTL - General Ledger |
| D0566 | | | | A | Eco-Ag - Sale of Technology |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| D0567 | | | | 901 | Valmont Tyvek 1073B sample January 2012 |
| D0568 | | | | 901 | Valmont Tyvek 1073B sample March 2012 |
| D0569 | | | | 901 | Valmont Tyvek 1073B sample July 2012 |
| D0570 | | | | 901 | Valmont Tyvek 1073B sample October 2012 |
| D0571 | | | | A | Email from D. Conklin to K. Renick et al., Subj: RE: Netafim |
| D0572 | | | | 802 | Email from G. Puri to D. Conklin, J. Williams, B.B. Singh, NK Uppal re Availability of India licensing rights for ECO-AG |
| D0573 | | | | A | U.S. Patent US 8,091,276 B2 - Fluid Nutrient Delivery System and Associated Methods - Hyman Gesser, Donald LaFreniere |
| D0574 | | | | A | United States Patent US 8,091, 276 B2 dated 1/10/2012 |
| D0575 | | | | A | Email from D. Conklin to M. Gould and J. Williams re Toro's Initial Response to our Questions |
| D0576 | | | | 802 | Emails between A. Sevilla, D. Conklin, D. Sterkel, K. Renick, M. Gould, J. Gould, and J. Williams |
| D0577 | | | | 802 | Email from A. Sevilla to D. Conklin et al., Subj: RE: Ag Irrigation Distribution project for AGCO |
| D0578 | | | | A | Email from J. Williams to J. Brown et al., Subj: RE: Converted substrate in stock |
| D0579 | | | | A | Status Report as of Feb. 2, 2012 |
| D0580 | | | | A | Letter from M. Gould to D. Conklin, Subj: Commercialization |
| D0581 | | | | A | Email from R. Bryant to D. Conklin, Subj: Re: Mitsubishi/Kaiteki |
| D0582 | | | | 802 | Lamm, F.R., Danny H. Rogers, "The Basics of Successful Systems," dated 2012 |
| D0583 | | | | A | Email from D. Conklin to dLaFreniere@verizon.net and M. Gould, Subj: FW: Testing alternate polymers for Eco-Ag |
| D0584 | | | | A | Email from Jacob LaRue to Brian Desigio regarding testing dated 3/15/2012 |
| D0585 | | | | A | Email from Deb Massouda to Jacob LaRue dated 3/16/12 |
| D0586 | | | | A | Email from Y. Shouji to D. Conklin et al re Proposed Test of ECO-AG |
| D0587 | | | | A | Email from A. Sevilla to B. Desigio, Subj: ECO AG |
| D0588 | | | | A | Email from D. Conklin to R. Bryant, Subj: FW: FW: Current Financial Model |
| D0589 | | | | A | Email from A. Whitaker to D. Conklin re Followup |
| D0590 | | | | A | Email from LaRue to Carter, Matheson, Massouda, Malsam, Desigio, Blestos, Downing and Monroe dated 4/3/2012 |
| D0591 | | | | A | Email from LaRue to Carter, Matheson, Beletsos, Massouda, Malsam, Snyder, Desigio and Downing dated 4/6/12 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| D0592 | | | | A | Email from LaRue to Malsam, Snyder and Desigio dated 4/12/12 |
| D0593 | | | | 802 | Email from D. Sterkel to A. Sevilla et al., Subj: Eco-Ag update |
| D0594 | | | | 802 | Eco-Ag - Sale of Technology |
| D0595 | | | | A | Email from LaRue to Carter, Massouda, Ragghianti, Huh, Bletsos, George, Matheson and Caspar dated 4/27/12 with Power Point Arroyo Texas attached |
| D0596 | | | | A | Email from M. Gould to D. Sterke, J. Gould and D. Conklin re Termination of Agreement with AgriCapital |
| D0597 | | | | A | U.S. Patent Application Publication - US 2012/0102833 A1 - Fluid Nutrient Delivery System and Associated Methods - Gesser, LaFreniere |
| D0598 | | | | A | DuPont/Valmont Industries Steering Teams' Meeting Power Point. TX 5/7/12 |
| D0599 | | | | A | Outline of discussion of the DuPont/Valley Arroyo project dated 5/15/2012 |
| D0600 | | | | A | Photos of Arroyo Texas crop and charts of irrigation dated 05/15/2012 |
| D0601 | | | | A | Arroyo Update Power Point dated 5/18/2012 |
| D0602 | | | | A | Field Test Photos 05/21/2012 |
| D0603 | | | | A | Exhibit 4 to Feb 4, 2016 Conley Aff |
| D0604 | | | | A | Exhibit 5 to Feb 4, 2016 Conley Aff |
| D0605 | | | | A | Email from Bletsos to Massouda, Tang, Huh, and LaRue dated 6/26/2012 |
| D0606 | | | | A | Email from D. Conklin to M. Gould and J. Gould, Subj: Bullet points for today's call - DRAFT |
| D0607 | | | | A | Email from LaRue to Malsam "mini report" dated 7/12/2012 |
| D0608 | | | | A | Email from LaRue to Desigio dated 7/17/2012 |
| D0609 | | | | A | Email from yamaguchi shouji to D. Conklin et al., Subj: RE: Proposed test of ECO-AG |
| D0610 | | | | A | Email from Malsam to Snyder, LaRue, Desigio and others dated 7/24/2012 |
| D0611 | | | | A | Email from Malsam to Snyder, Disigio, LaRue and Ekbote dated 7/24/2012 |
| D0612 | | | | A | Email from J. Brown to J. Gould, D. Conklin, K. Hadlock and bullridrfl@gmail.com re Eco Ag field trial in Florida |
| D0613 | | | | A | Arroyo Texas Phase II Protocol dated 8/14/2012 |
| D0614 | | | | 802 | Study - M. Ewens, C. Jones, M. Rhodes-Kropf - The Price of Diversifiable Risk in Venture Capital and Private Equity |
| D0615 | | | | A | Email from D. Conklin to J. Gould and M. Gould re Response to your requested update on Tata Chemicals |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| D0616 | | | | A | Monthly report for field tests dated Oct. 2012 by Jacob LaRue |
| D0617 | | | | A | Florida Arroyo Project Phase III Protocol for Testing Trial of Uncoated Tyvek® and Competitive Products by DuPont and Valmont Industries dated 10/2/2012 |
| D0618 | | | | A | Commercial Field Targets for RDI Power Point dated 10/04/2012 |
| D0619 | | | | A | DuPont/Valmont Steering Team Meeting/Update of Field Scaling Testing dated 10/5/2012 |
| D0620 | | | | A | Arroyo Texas Phase I Harvest Information 071212 as built 10/05/2012 |
| D0621 | | | | A | Arroyo Update Power Point dated 10/11/2012 |
| D0622 | | | | A | Email from S. Langley to D. Conklin, C. Gulas and chris@watsonconsulting.net re Shipment from Developmental Technologies |
| D0623 | | | | A | U.S. Patent US 8,312,671 B2 - Multi-Chamber Line and System for Plant Irrigation and Fertigation and Associated Methods - Ed Sinda |
| D0624 | | | | A | United States Patent US 8,312,671 B2 dated 11/20/2012 |
| D0625 | | | | A | Arroyo Texas Phase III Protocol dated 12/4/2012 |
| D0626 | | | | A | Hardwritten notes from 12/5/2012 through 1/20/2015 |
| D0627 | | | | A | Power Point presentation titled, "Arroyo Texas Phase II" dated 2012 |
| D0628 | | | | A | Power Point presentation prepared by Valmont "Drip Irrigation Market Opportunity" dated 12/27/2012 |
| D0629 | | | | A | DTL General Ledger (2012) |
| D0630 | | | | A | DuPont Tyvek 1073B and 1059B Transition Protocol Materials dated 2013 |
| D0631 | | | | 901 | Valmont Tyvek 1073B sample May 2013 |
| D0632 | | | | 802 | Study - G. Festel, M. Wuermeseher, G. Cattaneo - Valuation of Early Stage High-tech Start-up Companies |
| D0633 | | | | A | Email from D. Conklin to M. Gould re Discussion |
| D0634 | | | | A | Email from D. Conklin to M. Gould and J. Gould re Call |
| D0635 | | | | A | V Arroyo Florida Raw Data dated 1/17/2013 |
| D0636 | | | | A | Email from D. Conklin to M. Gould and J. Gould, Subj: Possible ammo for use with Gesser - Lowest Prices for drip irrigation in US and India |
| D0637 | | | | A | Email from D. Conklin to M. Gould and J. Gould, Subj: FW: Media pursuits update |
| D0638 | | | | A | Email from D. Massouda to Exchange Admin Group re Arroyo Apex proposal documents |
| D0639 | | | | A | Email from D. Massouda to B. Carter et al re Irrigro Company is for sale and they want to contact DuPont |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| D0640 | | | | A | DuPont's Form 8-K |
| D0641 | | | | A | Power Point presentation "RDI Cost Model Overview" dated 3/28/2013 |
| D0642 | | | | 802 | Univ of Georgia Review - Considerations for Subsurface Drip Irrigation Application in Humid and Sub-humid Areas |
| D0643 | | | | A | Email from B. Yost to I. Bletsos re CS&E Program Arroyo - Conversation from Discovery to Collaboration - In case Bruce C. did not froward to you :) |
| D0644 | | | | A | Power Point presentation "Arroyo Texas Ph Ivb Crop Update" dated 4/12/2013 |
| D0645 | | | | A | Email chain between LaRue and Massouda dated 4/4/2013 through 4/5/2013 |
| D0646 | | | | A | Email chain between LaRue and Jefferey Willis dated 4/9/2013 |
| D0647 | | | | A | Email from B. Carter to B. Yost re Project Arroyo Marketing Input- Bay Input |
| D0648 | | | | A | Email from C. Malsam to B. Desigio and J. LaRue et al., Subj: RDI Patents |
| D0649 | | | | A | Exhibit 6 to Feb 4, 2016 Conley Aff |
| D0650 | | | | A | Email from J. Bletsos to B. Carter et al re Arroyo and RDI DuPont IP Strategy |
| D0651 | | | | A | Email from B. Yost to R. Matheson et al re NOI: Efficient Delivery of Liquid Water Under Low Pressure - Bay Feedback - Round #2 |
| D0652 | | | | A | Email from I. Bletsos to K. Corby et al re DuPont's Contributions to Arroyo |
| D0653 | | | | A | Nebraska Phase 1 Excel Spread Sheet dated 7/16/2013 |
| D0654 | | | | A | Power Point presentation titled, "Arroyo Texas Ph IV dated 7/17/2013 |
| D0655 | | | | A | Email from D. Conklin to chris@watsonconsulting.net re Resource: Technical Information for Tyvek |
| D0656 | | | | A | Email from D. Conklin to pthomas@sonobondultrasonics.com and chris@watsonconsulting.net re Update on Ultrasonic Weld Trials |
| D0657 | | | | A | RDI 101 Power Point presentation dated 8/14/2013 |
| D0658 | | | | A | PowerPoint - Deep Dive Workshop Summary - Root Demand Irrigation |
| D0659 | | | | A | Power Point presentation titled, "Nebraska 2013 Arroyo and RDI Harvest Results Schmeeckle Field" dated 10/7/2013 |
| D0660 | | | | A | Nebraska RDI Harvest Results Relating to Uniformity (Shmeeckle Field) dated 10/8/2013 |
| D0661 | | | | A | Nebraska Phase II Overwintering Test 2013-2014 Midwest research dated 10/25/2013 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| D0662 | | | | A | United States Patent US 8,584,398 B2 dated 11/19/2013 |
| D0663 | | | | A | Email from J. LaRue to B. Carter, Subj: RE: Marketing materials |
| D0664 | | | | A | Root Demand Irrigation from the ground up - 5-Year Overview January 2015 |
| D0665 | | | | A | Email from J. LaRue to C. Malsm, Subj: RE: Eco Ag's website |
| D0666 | | | | A | V Arroyo Florida Raw Data Condensed dated 12/2/ |
| D0667 | | | | A | DTL - General Ledger |
| D0668 | | | | 802 | Case Study - Pires et al - Effects of Subsurface Drip Irrigation and Different Planting Arrangements on the Yields and Technological Quality of Sugarcane |
| D0669 | | | | 901 | Valmont Tyvek 1055B sample Fall 2014 |
| D0670 | | | | 901 | Valmont Tyvek 1162B sample Fall 2014 |
| D0671 | | | | A | Valmont financials produced natively at VALM055825 (with Excel spreadsheet tabs entitled "P&L", "P&L" Bridge", "Factory", "SGA" and "RDI P&L") |
| D0672 | | | | 802 | Journal Article - "Why do Venture Capitalists Use Such High Discount Rates?" |
| D0673 | | | | A | Email from B. Carter to D. McNeil et al re draft of RDI manual |
| D0674 | | | | A | Commercialization Agreement between Valmont and DuPont |
| D0675 | | | | A | Exhibit 7 to Feb 4, 2016 Conley Aff |
| D0676 | | | | A | Project Arroyo RDI Manual |
| D0677 | | | | A | PowerPoint Presentation: RDI and Arroyo Projects |
| D0678 | | | | A | Email from M. Doyle to B. Carter et al re Netafim - Arroyo |
| D0679 | | | | A | Page marking Valmont's omission of 2 pages from J. LaRue's notebook. |
| D0680 | | | | A | Work Order - Arroyo Technology and Intellectual Property Development |
| D0681 | | | | A | Email from J. Willis to B. Carter et al re PDF of Valmont-DuPont Commercial Agreement - Fully Exectued Copy |
| D0682 | | | | A | Email from J. LaRue to I. Bletsos re DuPont Technical Projects and IP for Arroyo in 2014 |
| D0683 | | | | A | U.S. Patent Application # US2014/0047766 A1 |
| D0684 | | | | A | Email from I. Bletsos to B. Carter re NOI: Irrigation Tube |
| D0685 | | | | A | Power Point presentation titled, "Arroyo Midwest Research Overwintering Phase III Spring Startup Initial Report" dated 4/14/2014 |
| D0686 | | | | A | Presentation - Root Demand Irrigation - Project Arroyo Steering Team |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| D0687 | | | | A | Presentation - Root Demand Irrigation - Project Arroyo Steering Team |
| D0688 | | | | A | A document titled "Arroyo Florida Phase VI Protocol for Semi Commercial Field Test of RDI 73B40 by DuPont and Valmont Industries V1.3" dated 4/26/2014 |
| D0689 | | | | A | Power Point presentation titled, "May 23, 2014 Collaboration and Growth" dated |
| D0690 | | | | A | Power Point presentation titled, "RDI R&D Priorities" dated 5/6/2014 |
| D0691 | | | | A | Exhibit 8 to Feb 4, 2016 Conley Aff |
| D0692 | | | | A | Meeting Invitation from D. Siekman inviting D. Siekman, L. Adams, B. Desigio and L. Addams, Subj: DuPont Overview |
| D0693 | | | | A | Power Point presentation titled, "RDI and Arroyo Projects" dated 5/21/2014 |
| D0694 | | | | A | PowerPoint Presentation: RDI Development |
| D0695 | | | | A | PowerPoint Presentation: RDI Development |
| D0696 | | | | A | PowerPoint - DPT Project Arroyo Business Model Innovation Workshop |
| D0697 | | | | A | Email from C. Norton to B. Carter re Arroyo Sales to date |
| D0698 | | | | A | Email from K. Corby to I. Bletsos, et al |
| D0699 | | | | A | Email from B. Carter to C. Wallentine re Arroyo JV and Acquisition modeling |
| D0700 | | | | A | Email from Seth Oliverius to Jacob LaRue dated 7/25/2014 |
| D0701 | | | | 802 | Colorado State University - D. Reich, R. Godin, J.L. Chavez, I. Broner - Subsurface Drip Irrigation 4.716 |
| D0702 | | | | A | Power Point presentation "Application of Porous Tube (RDI) for Precision Irrigation by Jacob LaRue dated 8/8/2014 |
| D0703 | | | | A | Power Point presentation by Valmont titled, "RDI Acreage Projections 2013 vs. 2015 |
| D0704 | | | | A | Email from B. Carter to J. LaRue et al., Subj: RE: Correct wording for process of water release from RDI tube |
| D0705 | | | | A | Email from B. Carter to R. Matheson and J. LaRue et al., Subj: RE: Correct wording for process of water release from RDI tube |
| D0706 | | | | A | Email from J. LaRue to R. Matheson, B. Carter et al., Subj: RE: correct wording for process of water release from RDI tube |
| D0707 | | | | A | Email from I. Bletos to J. LaRue et al re Update on RDI Tube Longevity Based on Accelerated Testing for NRCS |
| D0708 | | | | A | Valmont Press Release - Introducing Root Demand Irrigation™: A Revolutionary Irrigation Approach |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| D0709 | | | | A | Email from D. Siekman to B. Carter et al., Subj: FW: Introducing Root Demand Irrigation: A Revolutionary Irrigation Approach |
| D0710 | | | | A | Email from Bletsos to Siekman, D., Subj: RE: Introducing Root Demand Irrigation: A Revolutionary Irrigation Approach |
| D0711 | | | | A | Email between K. Corby and I. Bletsos et al., Subj: RE: Introductin Root Demand Irrigation: A Revolutionary Irrigation Approach |
| D0712 | | | | A | Email from Q. Elstone to J. LaRue, Subj: Re: Circles for Rice Blog |
| D0713 | | | | A | PowerPoint - Arroyo Program Briefing, Root Demand Irrigation |
| D0714 | | | | A | Email from D. Siekman to B. Desigio et al., Subj: Re: DuPont Meeting Notes. |
| D0715 | | | | A | Email from B. Carter to T. Barrett et al re Arroyo ER Q&A Draft - Need your input |
| D0716 | | | | A | Email from B. Carter to D. Siekman re Timeline |
| D0717 | | | | A | Email from A. Leonard to M. Bay, Subj: Re: AE50 Winners Announced |
| D0718 | | | | A | Letter from W. Pollack to T. Powell, re: misappropriation of trade secrets |
| D0719 | | | | A | Exhibit 9 to Feb 4, 2016 Conley Aff |
| D0720 | | | | A | Email from J. LaRue to B. Carter, Subj: RE: Modes of water movement |
| D0721 | | | | A | Power Point presentation "2014-2015 Dealer Meetings" |
| D0722 | | | | A | Email from D. Siekman to B. Carter re Draft Proposal |
| D0723 | | | | A | Power Point presentation titled, "RDI and Arroyo Projects" dated 12/5/2014 |
| D0724 | | | | A | Business Observer Article - "This isn't Right" |
| D0725 | | | | A | Business Observer Article - "This isn't Right" |
| D0726 | | | | A | Exhibit 10 to Feb 4, 2016 Conley Aff |
| D0727 | | | | A | Exhibit 11 to Feb 4, 2016 Conley Aff |
| D0728 | | | | A | DTL General Ledger (2014) |
| D0729 | | | | 901 | Valmont Tyvek 1073B sample April 2015 |
| D0730 | | | | A | RDI 5 Year Overview brochure |
| D0731 | | | | A | 26.21.1.12.14 Income Statement - RDI Domain (12/30/2013 - 12/28/2014) |
| D0732 | | | | A | Email from R. Bryant to D. Conklin, Subj: Re: A nationwide parade of 5O senior-level chemical and agricultural executives, some from multibillion-dollar businesses, flew into Bradenton in the late 2@0s to visit a tiny research and development firm |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| D0733 | | | | A | Email chain between LaRue, Bletsos and others dated 1/13/2015 |
| D0734 | | | | A | US Patent Application Publication No. US 2015/0016888 A1 |
| D0735 | | | | A | Email from B. Carter to J. Willis and D. Siekman re Its already starting…. |
| D0736 | | | | A | Power Point presentation titled, "5-Year Overview" dated 1/30/15 |
| D0737 | | | | A | Winners of the AE50 Awards program |
| D0738 | | | | 802 | Wetpot Watering System |
| D0739 | | | | 802 | Email from I. Bletsos to L. Pearson et al re Interesting paper looking at type of 'plant demand' |
| D0740 | | | | A | Document titled, "RDI weekly R&D Activity for Past Week dated 2/16/2015 |
| D0741 | | | | A | Email from M. Dubnansky to Exchange Admin Group re PDI Summary: Arroyo |
| D0742 | | | | A | Email chain between LaRue, Siekman, and Matheson dated 2/26/2015 |
| D0743 | | | | A | PowerPoint - Root Demand Irrigation From the Ground Up - Technical Sterring Team - Florida Meeting |
| D0744 | | | | A | First Amended Complaint and Demand for Injunctive Relief and Jury Trial |
| D0745 | | | | A | Presentation - Application and Approval of Porous Tube (RDI) as a Precision Irrigation Practice |
| D0746 | | | | A | Email chain between Darren Siekman and Jacob LaRue dated 3/12/2015 |
| D0747 | | | | A | Email chain involving LaRue, Siekman, Bletsos, Tadler and others dated 3/13/2015 |
| D0748 | | | | A | Exhibit 12 to Feb 4, 2016 Conley Aff |
| D0749 | | | | A | Power Point presentation "RDI Hookups" dated 5/5/2015 |
| D0750 | | | | A | Exhibit 13 to Feb 4, 2016 Conley Aff |
| D0751 | | | | A | Redacted NDA List |
| D0752 | | | | A | Exhibit 14 to Feb 4, 2016 Conley Aff |
| D0753 | | | | A | Exhibit 15 to Feb 4, 2016 Conley Aff |
| D0754 | | | | A | NDA between TamLe and DTL |
| D0755 | | | | A | Ego-Ag Website Screenshots (Color) |
| D0756 | | | | A | ECO-AG Website (Color) (35 pages) |
| D0757 | | | | A | 26.21.1.12.14 Income Statement - RDI Domain (12/29/2014 - 7/26/2015) |
| D0758 | | | | A | 26.21.3.1.15 Balance Sheet - RDI Domain (8/30/2015) |
| D0759 | | | | A | DuPont's Objections and Verified Responses to DTL's First Set of Interrogatories |
| D0760 | | | | 802 | Letter from N. Hart (NB AAG) to D. Conklin, Subj: File No. 15-R-141; University of Nebraska; Petitioner Dave Conklin |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| D0761 | | | | 802 | RDI Dealer Notice Shutdown |
| D0762 | | | | A | DTL General Ledger (2015) |
| D0763 | | | | A | 26.21.1.12.14 Income Statement - RDI Domain (12/29/2014 - 11/29/2015) |
| D0764 | | | | A | RDI income statement for the period 12/29/2014 to 7/26/2015 |
| D0765 | | | | A | Detail by Officer/Register Agent Name - Best Grown Company, LLC |
| D0766 | | | | A | Patent Assignment Sheet |
| D0767 | | | | A | Agweb.com Article - "Root Demand Irrigation Production Ends" |
| D0768 | | | | A | Grabow Expert Report, RE: Eco-Ag and RDI subsurface plant-responsive irrigation systems |
| D0769 | | | | A | Exhibit 1 to Feb 4, 2016 Conley Aff |
| D0770 | | | | 106, 402, 802 | Plaintiff's Unverified Answers to Valmont's Second Set of Rogs |
| D0771 | | | | 106, 402, 802 | Plaintiff's Unverified Answers to Defendant's Second Set of Rogs |
| D0772 | | | | A | Defendant's Amended First Joint Notice of Deposition to Agricapital |
| D0773 | | | | A | Deposition Notice to DTL |
| D0774 | | | | 802 | Affidavit of Robert Conley and combined exhibits |
| D0775 | | | | 802 | Website Screenshot - Irrigro Products FAQ |
| D0776 | | | | A | Deposition Notice to Valmont |
| D0777 | | | | 802 | Website Screenshot - Standard Heavy Duty + Conduit 100' Drip Tubing |
| D0778 | | | | 802 | Website Screenshot - Wide Heavy Duty + Conduit 100' Drip Tubing |
| D0779 | | | | 802 | Expert Report of Drew Johnson |
| D0780 | | | | 802 | Expert Report of Ronald E. Sneed |
| D0781 | | | | 802 | Expert Report of Richard A. Jones |
| D0782 | | | | 802 | Expert Report of Stan Murphy |
| D0783 | | | | A | Deposition Notice - Valmont 30(b)(6) |
| D0784 | | | | A | DTL's Amended Notice of Deposition for DuPont 30(b)(6) |
| D0785 | | | | 802 | Irrigro® - Webpage - About Us |
| D0786 | | | | 802 | Irrigro® - Webpage - Products FAQ |
| D0787 | | | | 802 | AgriLife Today Article: High tunnels on the High Plains |
| D0788 | | | | 802 | phys.org Article: Researcher studies high-value vegetable crop production under high tunnels |
| D0789 | | | | A | Root Demand Irrigation - Product Capabilities Brochure |
| D0790 | | | | A | Tammy Zappa NDA |
| D0791 | | | | A | Spreadsheet - Market Analysis |
| D0792 | | | | 106 - Improper Compilation | Excerpts from various undated B. Goldsby emails |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| D0793 | | | | 802 | Technical Handbook on Pressurized Irrigaion Techniques - A. Phocaides, FAO Consulant |
| D0794 | | | | A | Assumptions Used for the US Financial Projections |
| D0795 | | | | A | Market Assumptions - High Value Field Crops |
| D0796 | | | | A | Spreadsheet - WOD Expenses |
| D0797 | | | | A | Market Evaluation Excel Spreadsheet |
| D0798 | | | | A | Notice of Invention (NOI) - Patent Proposal, "Porous Uncoated Tubing Exhibiting Root Water On-Demand" |
| D0799 | | | | A | Notice of Invention (NOI) - Patent Proposal, "Efficient Delivery of Liquid Water Under Low Pressure" |
| D0800 | | | | A | Revised Draft Plan for Field Concept Testing of Uncoated Tyvek vs. Currently Available SDI Irrigation Products |
| D0801 | | | | A | Root Demand Irrigation - Product Explanation |
| D0802 | | | | A | Excel Spreadsheet - Global Markets Valuation |
| D0803 | | | | 802, 106 | Excerpts from Fundamentals of Fluid Mechanics - Bruce Munson & Donald Young |
| D0804 | | | | 802 | NETAFIM - Subsurface Drip Irrigation (SDI) Installation Guidelines for Mining |
| D0805 | | | | 802 | NETAFIM - Subsurface Dripline Guide |
| D0806 | | | | 802 | Subsurface Drip Irrigation (SDI) | DripTips by Toro Micro-Irrigation |
| D0807 | | | | 802 | Article - Determine Soil Plastic Limits |
| D0808 | | | | 802 | A044 Pressure Regulator |
| D0809 | | | | A | Evaluation of RDI Precision Irrigation (J. LaRue) |
| D0810 | | | | A | Root Demand Irrigation - Key RDI Benefits |
| D0811 | | | | A | RDI Internal Talking Points |
| D0812 | | | | A | Brief Technical disclosure of the Eco-Ag Technology |
| D0813 | | | | A | Bullet Points on Eco-Ag |
| D0814 | | | | 802 | Article: "Improving Farmer's 'Revenue to Irrigation Ratio' through Production of High Value Vegetable Crops" |
| D0815 | | | | A | Eco_Ag, US Markets Valuation |
| D0816 | | | | 106 - Incomplete | MDFL: First Amended Complaint and Demand for Injunctive Relief and Jury Trial |
| D0817 | | | | A | Root Demand Irrigation - Brochure |
| D0818 | | | | A | 1 Subject, Wide Rule, 70 Sheet Notebook |
| D0819 | | | | 802 | Website - Irrigro.com "Abous Us" |
| D0820 | | | | 802, 106, 901 | List of samples of subsurface irrigation materials, and materials used in Valmont field tests for which Valmont does not have samples |
| D0821 | | | | 802 | Hanson, B.R., G. Fipps, E.C. Martin, "Drip Irrigation of Row Crops: What is the State of the Art?" |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| D0822 | | | | 106 - Improper Compilation | Composition of Third-Party NDAs |
| D0823 | | | | 106 - Improper Compilation | Compliation of Various Emails and Letters |
| D0824 | | | | 106 - Improper Compilation | Compliation of Various Emails and Letters |
| D0825 | | | | 106 - Improper Compilation | Compliation of Various Emails and Letters |
| D0826 | | | | A | United States Patent US 1,604,189 A1 "Subirrigation System" Charles B. Nelson dated 10/26/1926 |
| D0827 | | | | A | United States Patent US 2,817,956 A1 "Soil Moisture Controlled Irrigation System" Frederick C. Young dated December 31, 1957 |
| D0828 | | | | A | United States Patent US 3,407,608 A "Subsurface Irrigation System" Brownloe Whitehead dated 10/29/1968 |
| D0829 | | | | A | United States Patent US 3,698,195 A "Water Distributing Hose" Richard D. Chapin dated 10/17/1972 |
| D0830 | | | | 802 | Maitree Jaungpanich "The Effective Life of 'Viaflo' Drip Tubing for Irrigation" Master Thesis, Department of Agricultural Engineering, The University of Manitoba, Winnipeg, Manitoba |
| D0831 | | | | 802 | Lamm, F.R., H.L. Manges, D. H. Rogers, W.E. Spurgeon and M.H. Farmer "Design and Installation of a Drip Irrigation System for Research  Purposes" ASAE Paper No. 902530, Hyatt Regency Chicago, IL dated 12/18/1990 |
| D0832 | | | | 802 | Darusman, Akhter H. Khan, Loyd R. Stone and F.R. Lamm "Water Flow Below the Root Zone vs. Drip Line Spacing in Drip-Irrigated Corn" Soil Science of America Journal Vol. 61, No. 6, Nov-Dec 1997 |
| D0833 | | | | 802 | Lamm, Stone, Manges, O'Brien - Optimum Lateral Spacing for Subsurface Drip-Irrigated Corn |
| D0834 | | | | 802 | Bainbridge, D. A. "Buried clay pot irrigation, a little known but highly efficient method of irrigation" Agricultural Water Management 48(2), 79-88 |
| D0835 | | | | 802 | Lamm, F.R., and C.R. Camp "Subsurface Drip Irrigation" Chapter 13 in Microirrigation for Crop Production-Design, Operation and Management. F.R. Lamm, J.E. Ayers and F.S. Nakayama (Eds.), Elsevier Publications, pp. 473-556 |
| D0836 | | | | 802 | An article "Offsetting Drought for Small-Scale Vegetable Production in North Carolina" revised by Dr. Grabow in 2007 |
| D0837 | | | | A | Eco Ag Presentation and meeting agenda for Valmont site visit dated 10/15/2009 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| D0838 | | | | A | Letter from Tammy Zappa to Jacob LaRue dated 10/19/2009 |
| D0839 | | | | A | Email from B. Kiep to T. Zappa, E. Sinda and J. LaRue re Eco-Ag LOI |
| D0840 | | | | A | Email from Sinda to Bud Goldsby and David Conklin dated 2/15/2010 |
| D0841 | | | | A | Email from Sinda to David Conklin and Michael Gould dated 2/16/2010 |
| D0842 | | | | A | Memorandum from DiTommaso to Michael Gould titled "Global Valuation Model" dated 6/24/2010 |
| D0843 | | | | 802 | Lamm, F.R., Danny H. Rogers, Mahbub Alam, Daniel M. O'Brien and Todd P. Trooien, "Twenty-Two Years of SDI Research in Kansas" Proceedings of the 23rd Annual Central Plains Irrigation Conference, Burlington, CO., dated 2/22/2011 |
| D0844 | | | | A | A document titled "Executive Summary: Eco-Ag Irrigation Technology, Caribbean Hot Peppers, dated 10/31/2011 |
| D0845 | | | | A | A document titled "Preliminary Summary: Eco-Ag Irrigation Technology, Commercial Field Trial, Commercial Tomato Grower," dated 11/11/2011 |
| D0846 | | | | A | Arroyo / RDI Update |
| D0847 | | | | N/A | Intentionally omitted |
| D0848 | | | | A | Draft Report - Root Demand Irrigation System Performance |
| D0849 | | | | A | Presentation - RDI and Arroyo Projects |
| D0850 | | | | A | Presentation - Discussion of Uniformity Based on Aerial Imagery |
| D0851 | | | | 802 | Water Discharge Flow Rate Relationships for a Sub-Irrigation Material by William Witts |
| D0852 | | | | A | Presentation - Flow Equation Status / Needs by Larry Knorr, Ken Tadler and Mike Quintangeli |
| D0853 | | | | A | Presentation - Application and Approval of Porous Tube (RDI) as a Precision Irrigation Practice |
| D0854 | | | | A | Plaintiff 's Answers to DuPont's 1st set of Interrogatories |
| D0855 | | | | A | Plaintiff's Answers to Valmont 1st set of Interrogatories |
| D0856 | | | | 802 | Netafim USA, Cotton Production Manual - Using Subsurface Drip Irrigation |
| D0857 | | | | 802 | The Expert Report of Michael E. Lewis and Sarah A. Hoerber dated 2/15/2016 |
| D0858 | | | | A | Plaintiff's Answers to DuPont's 2nd set of Interrogatories |
| D0859 | | | | A | Plaintiff's Supplemental Answers to DuPont's 1st set of Interrogatories |
| D0860 | | | | A | Plaintiff's Supplemental Answers to DuPont's 2nd set of Interrogatories |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| D0861 | | | | 802 | USDA Agricultural Prices released 6/29/2016 by the National Agricultural Statistics Service (NASS), Agricultural Statistics, United States Department of Agriculture (USDA) |
| D0862 | | | | A | Developmental Technologies, LLC's filing with the Florida Secretary of State on sunbiz.org as viewed on 7/26/2016 |
| D0863 | | | | A | Responsive Drip Irrigation filing with Florida Secretary of State on sunbiz.org as viewed on 7/26/2016 |
| D0864 | | | | 802 | GreenAg Technology filing with Florida Secretary of State on sunbiz.org as viewed on 7/26/2016 |
| D0865 | | | | N/A | Intentionally omitted |
| D0866 | | | | N/A | Intentionally omitted |
| D0867 | | | | A | Notes by Jacob LaRue titled, "Questions I would suggest for Eco-Ag" |
| D0868 | | | | A | DTL's answers to Jacob Larue's Questions, Exhibit N of Plaintiff's first Amended complaint |
| D0869 | | | | A | "Example of DTL Presentation Images, (undated) |
| D0870 | | | | A | Eco Ag Product Costing and Market Projections, Exhibit ) of the First Amended Complaint |
| D0871 | | | | 802 | Intentionally omitted |
| D0872 | | | | 901 | Physical Exhibit: Irrigro tubing (X diameter) |
| D0873 | | | | 901 | Physical Exhibit: Irrigro tubing (Y diameter) |
| D0874 | | | | A | United States Patent, Tonkin et al. US 6.453.610 B2 |
| D0875 | | | | A | United States Patent, Tonkin et al. US 6,484,439 B1 |
| D0876 | | | | 802 | PCT International Publication Number WO 2002/110132 A2 |
| D0877 | | | | 802 | Cotton, Tomato, Corn and Onion Production with Subsurface Drip irrigation: A Review - F. R. Lamm |
| D0878 | | | | 802 | NCRS - Irrigation System, Tailwater Recovery - Code 447 |
| D0879 | | | | N/A | Intentionally omitted |
| D0880 | | | | A | 2013, Arroyo Florida Finalization of Plan dated 12/03/2013 |
| D0881 | | | | N/A | Intentionally omitted |
| D0882 | | | | N/A | Intentionally omitted |
| D0883 | | | | 802 | Burt and Styles, "Drip and Micro Irrigation for Trees, Vines and Field Crops", fourth edition |
| D0884 | | | | 802 | Article - Irrigate With Irrigro Drip Irrigation Systems - About Us |
| D0885 | | | | 802 | Article - KISSS Irrigation Technology |
| D0886 | | | | 802 | Irrigro website http://www.irrigro.com as of 2/15/2016 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| D0887 | | | | 802 | Developmental Technologies, LLC website (www.eco-ag.us) as viewed 2/15/2016 |
| D0888 | | | | 106 | Compliation of Various Emails and Letters |
| D0889 | | | | 802 | Reference book published by the Irrigation Association entitled "Irrigation" sixth edition - Dr. Sneed & J. LaRue |
| D0890 | | | | A | Email from Ed Sinda to Jacob LaRue et al. re: Information about Eco-Ag Technology |
| D0891 | | | | A | Document titled: Project ECO-AG |
| D0892 | | | | 402 | Complaint and Demand for Injunctive Relief and Jury Trial |
| | | | | | Any document(s) introduced by Defendants at a trial deposition, or other deposition, in this case that occurs after the date of this exhibit list. |